# #1
# LEP Enrolled in the District 2009-2010

```
PRF5D029                         P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W          Monday 03/01/2010   5:30PM
V 0.1.1                                     LEP/BIL/ESL Student Roster by Grade                          Page 1 of 17
* * *  CONFIDENTIAL  * * *                       2009 - 2010 Fall Collection

Filename: F2010232903
District: 232903 - UVALDE CISD

Grade: PK
```

| Student Name | Student ID | Local ID | G E N | S E X | E T H | L E P | B I L | E S L | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAMARENA, DAMARIS = | 649360916 | 24517 | F | H | 1 | 0 | 0 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| PEREZ-AVILES, ADRIANA ISABEL | 598780922 | 24635 | F | H | 1 | 0 | 0 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |

Total LEP Students for Grade PK:   2

| Student Name | Student ID | Local ID | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALONSO, ARMANDO = | 644949008 | 24188 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ARELLANO, BRENDA GUADALUPE | 638949154 | 24160 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| CASTRO, MARITZA MARIE | 644965592 | 24526 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| DE LEON, ELIZABETH = | 643961832 | 24533 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ESCOBAR, SARAHY = | 643964938 | 24537 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| FERNANDEZ, GAEL = | 645966615 | 24690 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARZA, DAYANARA = | 633945799 | 24579 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GUZMAN, KELLY = | 345049776 | 24737 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| HERNANDEZ, SAIDA YAMILETH | 641949320 | 24400 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| LEIJA, JOSE GUADALUPE | 627968182 | 21648 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| LOPEZ, ANGEL JACOBO | 631968957 | 24604 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MARIN-TORRES, REINALDO ALBERTO | 599762463 | 24663 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MATA, DANIELA HAYLEE | 631987782 | 24616 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MORALES, BENJAMIN = | 629960380 | 24621 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| OCHOA, IVONNE = | 632967481 | 24624 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RAMIREZ, ELIAS = | 639942558 | 24640 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| REYES, ALEX ABEL | 644940582 | 24643 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, ERIC ADAN | 644966413 | 24651 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SANCHEZ, NAYELI MONICA LOYOLA | 764564418 | 25050 | F | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SILVA, MAXIMILIANO DELGADO | 641963622 | 24659 | M | H | 1 | 5 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |

Total BIL Students for Grade PK:   20

Total LEP/BIL/ESL Students for Grade PK:   22

```
Filename: F2010232903
District: 232903 - UVALDE CISD
Grade:    KG
```

** * CONFIDENTIAL * **

RF5D029
0.1.1

P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W
LEP/BIL/ESL Student Roster by Grade
2009 - 2010 Fall Collection

| Student Name | Student ID | Local ID | Grd | Sex | Eth | Lep | Bil | Esl | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, CELINA ELIZABETH | 632928670 | 24883 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| BELARDIN, RYNALDO DANIEL | 643907144 | 23770 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ALVAREZ, ENRIQUE NIETO | 633887300 | 23772 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ARREON, MARCO ANTONIO | 356027490 | 24463 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CINCON, JUSTIN | 633904375 | 23794 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CONTRERAS, ANDREA G | 632824134 | 23795 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CORDOVA, ISAIAS | 634928192 | 24234 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| DELEON, JORGE | 639889390 | 23462 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| GARCIA, MARISSA | 433922278 | 24135 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARCIA, TOBY | 320045404 | 24304 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARZA, ISAIAS | 637923368 | 23829 | 1 | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARZA, JOHANNA | 636883622 | 23830 | | F | H | 1 | 0 | 5 | 1 | 6 | 0 | 98 | 3 | 1 | 0 | 1 | 0 | 0 |
| GONZALES, NICHOLAS RENEE | 636881354 | 23835 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| GONZALEZ, DIVANY | 634902065 | 24970 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| HUERTA, ALFRED JOZAYA | 631969392 | 24937 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| LOPEZ, BLANCA MARYSOL | 637904922 | 24048 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MENDEZ, SHERYLN LILLY | 644908168 | 23464 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| PEREZ-AVILES, DAVID JOEL | 599749428 | 23928 | | M | H | 1 | 5 | 0 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| REYES, JOANA | 639924413 | 23687 | | F | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RIVERA, GERARDO | 645907515 | 24185 | | M | H | 1 | 0 | 5 | 1 | 6 | 0 | 98 | 3 | 1 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, LUCAS LEE | 637889426 | 23896 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ROMERO, ROBERTO CARLOS RAMIREZ | 638887601 | 24642 | 1 | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SALDANA, CANDELARIO EZEQUIEL | 642926243 | 23218 | | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| TORRES, ARMANDO | 642880099 | 23960 | 1 | M | H | 1 | 5 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |

Total BIL Students for Grade KG:                         24                                                         04   B    1   0    0    0    0

| CHUM, ALICE MARIE | 636904019 | 24819 | | F | A | 1 | 0 | 2 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |

Total ESL Students for Grade KG:                          1

Total LEP/BIL/ESL Students for Grade KG:                 25
```

```
TRF5D029                        P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W               Monday 03/01/2010  5:30PM
V 0.1.1                                         LEP/BIL/ESL Student Roster by Grade                                  Page 3 of 17
                                                       2009 - 2010 Fall Collection
  * * *    CONFIDENTIAL    * * *

Filename: F2010232903
District: 232903 - UVALDE CISD

Grade: 01
```

Total LEP Students for Grade 01: 3

| Student Name | Student ID | Local ID | GEN | SEX | ETH | SELP | LEP | BIL | ESL | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADRIANO, JOSHUA = | 764348522 | 23229 | | M | H | 1 | 0 | 0 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 1 | 0 | 0 |
| LONGORIA, FABIAN = | 634849812 | 22092 | | M | H | 1 | 0 | 0 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 1 |
| RODRIGUEZ, SANTIAGO = | 643825237 | 22127 | | M | H | 1 | 0 | 0 | 0 | 1 | 6 | 1 | 01 | C | 1 | 0 | 0 | 0 | 0 |

| Student Name | Student ID | Local ID | GEN | SEX | ETH | SELP | LEP | BIL | ESL | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALMEIDA, ELIZABETH GRACE | 628848904 | 24889 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ARELLANO, KASSANDRA MARIE | 629883696 | 22720 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 98 | D | 1 | 0 | 1 | 0 | 0 |
| BARBOZA, BRISA YAELY | 629843034 | 23025 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CASTRO, HECTOR EDUARDO | 632861296 | 23040 | 1 | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CHAPA, KAYLENE ANN | 652247635 | 24845 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 98 | D | 0 | 0 | 1 | 0 | 0 |
| CUELLAR, ALYZEA MARIE | 632863453 | 23434 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| DIAZ, JUAN ANTONIO | 406597920 | 25005 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | 3 | 1 | 0 | 0 | 0 | 0 |
| ESPINOZA, ERIK BRYAN CERVANTE | 651283990 | 23528 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GALINDO, MARIA GUADALUPE | 510231409 | 23764 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARCIA, ESTEBAN ALEXANDER | 627884922 | 23759 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARCIA, JULIO ADRIAN | 637865554 | 23069 | 1 | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARCIA, YARAVY ANAY | 633866408 | 23521 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARZA, ELIDA KARIMAR | 643867693 | 23074 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GUTIERREZ, MELINA = | 640867204 | 23084 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| LONGORIA, CESAR MARCOS | 635849018 | 23534 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| LOPEZ, EDUARDO DANIEL | 635840666 | 23451 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| LUNA, MARIVELLA CYLESTE | 628868056 | 23241 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MARIN TORRES, KASSANDRA ENID | 598728588 | 24391 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MARTINEZ, SAVANNAH MARIE | 635847758 | 24239 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MEZA, LUIS FERNANDO | 655163311 | 24002 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| NAJERA, HECTOR MANUEL | 630865073 | 23544 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| PIZARRO, MANUEL ENRIQUE | 632880161 | 23760 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RABAGO GRANADOS, JOSUE ROBERTO | 631804592 | 21324 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, DIEGO EDUARDO | 638865111 | 23125 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| RODRIGUEZ, HILARIO = | 630888898 | 23317 | 5 | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, VALERIA AZENETT | 631865937 | 23386 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| ROMO, DANIEL = | 645843063 | 23133 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SALDANA, ROSA RUBI | 645849736 | 22199 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| SANCHEZ, ANGELA = | 764206236 | 24996 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SANCHEZ, RODOLFO = | 642846889 | 25052 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SÁNCHEZ-SANCHEZ, DARLYN YAHAIRA | 733186214 | 25044 | | F | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SMITH, DEREK ANTHONY | 631887316 | 23188 | | M | H | 1 | 0 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 0 | 0 |
| VEGA, GALILEA = | 645842868 | 23235 | | F | H | 1 | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| VELA, DOMINIQUE BO | 642780854 | 25016 | | M | H | 1 | 3 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |

Total BIL Students for Grade 01: 34

F5D029
0.1.1

\* \* \* CONFIDENTIAL \* \* \*

Filename: F2010232903
District: 232903 - UVALDE CISD
Grade: 01

P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W
LEP/BIL/ESL Student Roster by Grade
2009 - 2010 Fall Collection

Monday 03/01/2010   5:30PM
Page 4 of 17

| Student Name | Student ID | Local ID | Sex | Eth | Gen Ed | EB | LEP | ESL | BIL | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total LEP/BIL/ESL Students for Grade 01: 37

```
PRF5D029                        * * *   C O N F I D E N T I A L   * * *
V 0.1.1                              P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W                    Monday 03/01/2010   5:30PM
                                              LEP/BIL/ESL Student Roster by Grade                                        Page 5 of 17
                                                    2009 - 2010 Fall Collection

Filename: F2010232903
District: 232903 - UVALDE CISD
Grade:    02

                                                              G  S  E  B  E
                                                              E  E  M  I  S                                           Home  Parent
Student Name                   Student ID   Local ID      N   X  T  P  L  L   ADA   Title I   Spec Ed   Lang   Perm   At Risk   Immig   Mig   CTE   GT
                                                                              Elig
NOBLES, JESSE JAYMEZ           634828367    23435             M  H  1  0  0   1     6         0        01     C      1         0       0     0     0
RAMIREZ, ADRIANA MICHELLE      502273333    21612             F  H  1  0  0   1     6         0        01     C      1         0       0     0     0
ESQUIVEL, JALEN                632727576    23651             M  H  1  0  0   1     6         1        01     C      1         0       0     0     0
DURAN, DELANY MARIE            642827894    22714             F  H  1  0  0   1     6         0        01     C      1         0       0     0     0
DIONGZON, LYNDON CHRISTIA CANSECO 633783814 22712             M  A  1  0  0   1     6         0        98     C      1         0       0     0     0
ALONZO, MARIA MILAGROS         524078980    23202             F  H  1  3  0         6         0        01     C      1         0       0     0     0
CASTILLO, BIANKA JIMENEZ       633807870    22191             F  H  1  0  0         6         0        01     C      1         0       0     0     0
ALANIZ, GABRIEL LOUIS          642786669    22563             M  H  1  0  0   1     6         0        98     3      1         1       0     0     0
AGUILAR, ABEL =                640787880    22708             M  H  1  3  0         6         0        01     D      1         0       0     0     0
ARELLANO, MAXIMILIANO =        631808978    25026             M  H  1  3  0         6         0        01     D      1         0       0     0     0
BUENO, UZZIEL UGO              641780180    22501             M  H  1  3  0         6         0        98     D      1         0       0     0     0
CADENA, LAUREL ILONA AGUSTE    628807641    22386             F  H  1  3  0         6         0        01     3      1         0       0     0     0
CARDENAS, ZAYELLY GUADALUPE    636823876    21883             F  H  1  3  0         6         0        98     D      1         0       0     0     0
CASTILLO, AGUSTIN =            631826267    23369             M  H  1  3  0         6         0        01     D      1         0       0     0     0
CHACON, JUAN =                 645781852    23361             M  H  1  3  0         6         0        01     D      1         0       0     0     0
DE LEON, RODRIGO =             633985437    25004             M  H  1  3  0         6         0        01     D      1         0       0     0     0
DIAZ, MICHELLE =               333985438    25003             F  H  1  3  0         6         0        01     D      1         0       0     0     0
DIAZ, RACHEL =                 643800449    23321             F  H  1  3  0         6         0        01     D      1         0       0     0     0
GALINDO, MADISON MARIE         634741259    22526             F  H  1  3  0   1     6         0        01     D      1         0       0     0     0
GARCIA, JAVIEL =               636828015    22512             M  H  1  3  0         6         0        01     D      1         0       0     0     0
GARCIA, LARYSSA =              635804523    22273             F  H  1  3  0         6         0        01     D      1         0       0     0     0
GARZA, JULIANA EDELMIRA        636803043    22080             F  H  1  3  0         6         0        98     3      1         0       0     0     0
GRANADOS, ADRIAN LIMON         642787399    22710             M  H  1  3  0         6         0        01     D      1         0       0     0     0
HERNANDEZ, KAYLA AALIYAH       639783456    23639             F  H  1  3  0         6         0        01     D      1         0       0     0     0
HERNANDEZ GARCIA, JUAN ERNESTO 633826976    23749             M  H  1  3  0         6         0        01     D      1         0       0     0     0
HUERTA, LIZBETH =              635782508    22300             F  H  1  3  0         6         0        01     D      1         0       0     0     0
JUAREZ, YUMARA JAZMINE         632808036    21922             F  H  1  3  0         6         0        01     D      1         0       0     0     0
MARTINEZ, JANIE AMANDA         638784768    22320             F  H  1  3  0         6         0        01     D      1         0       0     0     0
MENDOZA, SERGIO =              640764940    23351             M  H  1  3  0         6         0        01     D      1         0       0     0     0
MONSIVAIS, BRIAN ANTHONY       771687101    24418             M  H  1  3  0         6         0        01     D      1         0       0     0     0
MONTES, JULIET DURAN           632822339    24426             F  H  1  3  0         6         0        01     D      1         0       0     0     0
OCHOA, SARAI ADIEL             643784663    22331             F  H  1  3  0         6         0        01     D      1         0       0     0     0
PADILLA, CASSANDRA MARIE       541634658    23196             F  H  1  3  0         6         0        01     D      1         0       0     0     0
PINTOR-HERRERA, OMAR =         638781166    22337             M  H  1  3  0         6         0        01     D      1         0       0     0     0
PUENTE, BELINDA =              633824953    22547             F  H  1  3  0         6         0        01     D      1         0       0     0     0
RAMIREZ, JOHNATHAN =           634808103    22267             M  H  1  3  0   1     6         0        01     D      1         0       0     0     0
```

```
MF5D029                    * * *  CONFIDENTIAL  * * *         P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W       Monday 03/01/2010  5:30PM
V 0.1.1                                                              LEP/BIL/ESL Student Roster by Grade                              Page 6 of 17
Filename: F2010232903
District: 232903 - UVALDE CISD                                              2009 - 2010 Fall Collection

Grade: 02
                                          G  S  E  L  B  E
                                          E  E  X  E  I  S          Home    Parent  At
Student Name              Student ID   Local ID  N  X  H  P  L  L  ADA Elig  Title I  Spec Ed  Lang  Perm  Risk  Immig  Mig  CTE  GT
RODRIGUEZ, ELIZABETH VARELA  642809151   22480   F  H  1  3  0     1          6        0        01     D     1     0      0    0    0
SALAS, SAMANTHA LIZBETH      638807869   22159   F  H  1  3  0     1          6        0        01     D     1     0      1    0    0
SANCHEZ, AMY ALEXANDRIA FRA  634820778   23287   F  H  1  3  0     1          6        0        01     D     1     0      0    0    0
VAZQUEZ CHACON, REYNALDO ROLANDO 643800808 22371 M  H  1  3  0     1          6        0        01     D     1     0      0    0    0
ZAVALA, DANIELA MARIA        636789754   22403   F  H  1  3  0     1          6        0        01     D     1     0      0    0    0

Total BIL Students for Grade 02:        39

Total LEP/BIL/ESL Students for Grade 02:  45
```

```
AFSD029                   * * *  CONFIDENTIAL  * * *              P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W         Monday 03/01/2010  5:30PM
V 0.1.1                                                           LEP/BIL/ESL Student Roster by Grade                                    Page 7 of 17
Filename: F2010232903                                             2009 - 2010 Fall Collection
District: 232903 - UVALDE CISD

Grade:   03
```

| Student Name | Student ID | Local ID | Gen | Eth | S E L P | B I L | E S L | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MARCELINO ALEJANDRO | 641729442 | 21554 | M | H | 1 | 0 | 0 | 1 | 6 |   | 01 | C | 1 | 0 | 0 | 0 | 0 |
| ANAYA, JUAN ANTONIO | 635761867 | 21090 | M | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| BAZAN, ROBERT AARON | 636845016 | 21592 | M | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| BUENO, ITZA NAYELI | 640726211 | 22420 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| CAHUE, ITZEL ALEJANDRA | 640726212 | 22418 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 1 | 0 | 0 | 0 |
| CANALES, ANDREANA = | 319981005 | 22762 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| CANO, IZAIHA REY | 633747982 | 21814 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| CARDOZA, JULISSA MARIE | 640746118 | 21438 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| CORDOVA, PRISCILA = | 633743735 | 21439 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| DE LUNA, XIOMARI BUENO | 644681752 | 20740 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 1 | 0 | 0 |
| DE LUNA, CIELO = | 627743979 | 21587 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| FIGUEROA SILVA, NATHALIA = | 597683329 | 22848 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| GARCIA, ELEAZAR = | 628747249 | 00008 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARZA, ANNA MARIE = | 638743471 | 21927 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| GORZA, BARBARA GISELLE | 643762481 | 21459 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| GRANADOS, CESAR TORRES | 641741828 | 21596 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GUERRA, CASSANDRA = | 644723274 | 21932 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| HERNANOEZ, DAVID = | 631708172 | 21405 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| HERNANDEZ GARCIA, LAURA VICTORIA | 524078957 | 21867 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 1 | 0 | 0 | 0 |
| LEIJA, ENRRIQUE = | 637762399 | 21740 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| LOPEZ, MYA ESTRELLA | 630687575 | 23002 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| LOREDO, LUCILA = | 631782387 | 20695 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| LUNA, ANTHONY LEE | 638769227 | 22722 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| MARTINEZ, JUAN JOSE | 644744121 | 21808 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| MENDEZ, JUAN GILBERTO | 636762434 | 21501 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| MENDOZA, ANDREA SAN JUANITA | 629766650 | 24240 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 1 | 0 | 0 |
| ONOFRE, MONICA JOANN | 640767111 | 21608 | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |

*(Continued — second grade section)*

Grade: 03 (continued on previous portion)

| Student Name | Student ID | Local ID | Gen | Eth | SELP | BIL | ESL | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BALDERAS, CARLOS = | 640743259 | 21433 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| FERNANDEZ, EMIR = | 634741271 | 21714 | M | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GARCIA, JOSE LUIS MUNOZ | 628781463 | 18614 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 1 | 0 | 0 | 0 |
| GONZALEZ, MONTOYA NOEL | 633748756 | 21836 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| GUTIERREZ, DIOS DANYS | 636761929 | 24254 | M | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MALDONADO, JOSE ALBERTO | 629701709 | 21917 | M | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MENCHACA, SELENA ABIGAIL | 642727079 | 21603 | F | H | 1 | 0 | 0 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MENCHACA, ADRIANA FRAIRE | 638766487 | 21605 | F | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| MUNOZ, ROBERT FRAIRE | 638766486 | 21606 | M | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| NEWMAN, ASHLEY NICOLE CARDENAS | 645769724 | 21504 | F | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| TORRES, DAISY MARIE | 632707015 | 24842 | F | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| TORRES, DESTINY MARIE | 505430097 | 18635 | F | H | 1 | 0 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| VELA, ANGEL RAY | 638729907 | 21837 | M | H | 1 | 0 | 0 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |

Total LEP Students for Grade 03:    14

```
~F5D029                       P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W             Monday 03/01/2010   5:30PM
V 0.1.1                                       LEP/BIL/ESL Student Roster by Grade                        Page 8 of 17
                                                    2009 - 2010 Fall Collection

 * * *   CONFIDENTIAL   * * *

Filename: F20102332903
District: 232903 - UVALDE CISD
Grade:    03
```

| Student Name | Student ID | Local ID | Sex | Gen Ethn | LEP | BIL EMS | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA, NESTOR ROY | 638740641 | 21792 | M | H | 1 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| PEREZ, ANDREA = | 644723327 | 21944 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| PIZARRO, VICTOR EMILIANO | 645725445 | 21939 | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 1 |
| PLATA, IRWIN ALBERTO GALVAN | 628749401 | 21673 | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 1 |
| RAMIREZ, ANAHI = | 627765278 | 21514 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 1 |
| RAMIREZ, NATHALIE = | 627765279 | 21516 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 1 |
| REYES, ERIK LEE | 628689601 | 19453 | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, DANIELA = | 628749142 | 21525 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RUEDAS, JOSE HUMBERTO L | 643728300 | 21160 | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| RUIZ, JACQUELINE MARIE | 474392365 | 24088 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SALAS, FRIDA GENOVEVA | 638763284 | 21531 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SANCHEZ, JACKELINE MORIN | 634747138 | 21099 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| SILVA, CHRISTOPHER GEORGE DELGADO | 637747811 | 21621 | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| TALAMANTEZ, JOSEPHINE H | 642743194 | 21624 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| TORRES, BRISA ALYA | 639725553 | 22637 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| TORRES TAPIA, NADIA VALERIA | 629701087 | 21643 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| VAZQUEZ, CALISSA ANALYSE | 632747666 | 21965 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| VEGA, RICARDO CORONADO | 630742226 | 21632 | M | H | 1 | 3 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| VILLALOBOS, BRANDY = | 629689379 | 22815 | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 1 |
| YANEZ, PAMELA = | 642747616 | 00004 | F | H | 1 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |

Total BIL Students for Grade 03:       46

Total LEP/BIL/ESL Students for Grade 03:   60

```
xF5D029
V 0.1.1                    P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W               Monday 03/01/2010  5:30PM
                                    * * *  CONFIDENTIAL  * * *        LEP/BIL/ESL Student Roster by Grade                Page 9 of 17
Filename: F2010232903                                                   2009 - 2010 Fall Collection
District: 232903 - UVALDE CISD
Grade:    04
```

| Student Name | Student ID | Local ID | G E N | S E X | E T H | L E P | B I L | E S L | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BUENDIA, MARTIN = | 643686544 | 21089 | 1 | M | H | 1 | 1 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| CAMPOS, CHRISTIAN NOE | 638728520 | 20446 |  | M | H | 1 | 0 | 1 | 1 | 6 | 1 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| RUIZ, JONATHAN D | 634721959 | 20806 |  | M | H | 1 | 0 | 1 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |

Total LEP Students for Grade 04:      3

| Student Name | Student ID | Local ID | G E N | S E X | E T H | L E P | B I L | E S L | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALANIZ, JACOB R | 636686316 | 20525 |  | M | H | 0 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 0 |  |
| ARELLANO, RAUL JOVANI | 629705318 | 20186 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| CARDOZA, MICHAEL SEBASTIAN | 632700548 | 20545 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| CARREON, GERARDO = | 343966738 | 24461 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| CASAREZ, JUAN ALBERTO | 639668151 | 20188 | 1 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| CASTILLO, DARIELA MARLENE BARBOZA | 638706094 | 20543 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| COBOS, DAVID EDUARDO | 628729322 | 21649 |  | M | H | 0 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 0 |  |
| CONTRERAS, CERINA RHAE | 632700547 | 24103 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| CORONADO, CHRIS RAMOS | 636682755 | 19514 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| DELGADO, BRENDA SARAHI | 638720423 | 20555 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 0 | 0 | 0 | 0 |  |
| ENAMORADO, JEFFERSON ALEXANDER | 524078991 | 24058 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| FERNANDEZ, LISSET = | 638645053 | 19573 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| FIGUEROA SILVA, LIZANDRA JEANINE | 598642588 | 22849 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| GODOY, JESUS ANTONIO | 643709793 | 20304 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| GONZALEZ, AGUSTIN = | 648200529 | 20715 | 6 | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 1 | 0 | 0 |  |
| GRACIA, ANTHONY JACOB | 474351106 | 19496 |  | M | H | 0 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 0 |  |
| HERMOSILLO, BRIANNA KYLENE | 649187813 | 22761 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 0 |  |
| HERNANDEZ, HALEY KRISTINE | 671091482 | 20584 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| LOPEZ, SERGIO ARMANDO | 635725105 | 22998 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| LUNA, NATHANIEL G | 638720434 | 20752 |  | M | H | 0 | 3 | 0 | 1 | 6 | 1 | 98 | 3 | 0 | 0 | 0 | 0 |  |
| MATTIE, MADISON NICOLE | 633700712 | 20756 |  | F | W | 0 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 0 |  |
| MENDOZA, CARYSSA LYNDA | 632724634 | 20761 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| MENDOZA SOLIS, ANGELA PRESIOSA | 634150867 | 24914 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| PAGAN-ALVAREZ, MARIA CRISTINA | 599660696 | 24045 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 0 | 0 | 0 | 0 |  |
| PINTOR HERRERA, ANGELA = | 541576054 | 21397 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| SILVA, CASSANDRA = | 372258595 | 20820 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| SOTO, BENANCIO = | 627721685 | 21073 |  | M | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| SOTO, RUBY ROCHA | 632728210 | 20888 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 |  |
| WATSON, MADISON ELAINE | 642700117 | 20836 |  | F | H | 1 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 1 |  |
| WOOTON, SOPHIE MC KAYE | 515380262 | 23616 |  | F | W | 0 | 3 | 0 | 1 | 6 | 0 | 98 | 3 | 0 | 0 | 0 | 1 |  |

Total BIL Students for Grade 04:      30

Total LEP/BIL/ESL Students for Grade 04:    33

```
NF5D029                       P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W              Monday 03/01/2010  5:30PM
V 0.1.1                                        LEP/BIL/ESL Student Roster by Grade                            Page 10 of 17
                                                      2009 - 2010 Fall Collection
* * *  CONFIDENTIAL  * * *
Filename: F2010232903
District: 232903 - UVALDE CISD

Grade:  05
                                                              G S E
                                                              E E T                              Home  Parent  At
                                                              N X H   L B E       ADA            Lang         Risk
Student Name                  Student ID     Local ID         :   :   E I S       Elig Title I Spec Ed   Perm         Immig   Mig   CTE   GT
                                                                      P L         
                                                                      L           

BANDA, LISETTE VILLASANA         638623965   18783            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
BAZAN, KYARA ASHLEY              629649923   19816            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
BLANCO, JULISSA =                638601258   18868            F H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
CASTILLO, CHRISTOPHER JAMES      628644021   18871            M H 1 3 0 0   1   6     1    01   D    1   0   0   0   0
FERNANDEZ, MARTIN EDUARDO        524078950   21358            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GALLARDO, AUSTIN BRYAN           640666667   20091            M H 1 3 0 0   1   6     0    98   D    0   0   0   0   0
GARCIA, VEOMARA MARIE            645640114   20002            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GARZA, EZEQUIEL ISAI             634741615   18302            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GARZA, JAVIER =                  630688315   19795            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GAVIRIO, GERARDO =               524078990   24117            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GAZCA, MAXIMILIANO =             641640772   20119            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GONZALEZ, ALONDRA =              607136530   22792            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
GUZMAN, JOSSLYN RAE              631669018   19730            F H 1 3 0 0   1   6     0    98   D    0   0   0   0   0
IVES, CAMERON PHILLIP            637668852   22566            M H 1 3 0 0   1   6     0    98   3    0   1   0   0   0
LARA, ANSELMO =                  631647507   18919            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
LOPEZ, BRENDA VIRGINIA           643663931   22999          1 F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
MALDONADO, ASHLEY MARIE          637661601   19680            F H 1 3 0 0   1   6     0    98   3    0   1   0   0   0
MALDONADO, MARIO ALBERTO         642648435   20320            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
MARTINEZ, YAJAIRA MARLIZA        630606200   20202            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
MUNOZ, ROLANDO IVAN              635624594   18934            M H 1 3 0 0   1   6     0    98   D    0   0   0   0   0
ONOFRE, YASMEEN GUADALUPE        634601912   19356            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
PEREZ, EDUARDO =                 632680037   21945            M H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
PICKENS, FARRAH GWENDOLYN        629648884   19851            F H 1 3 0 0   1   6     0    98   3    0   1   0   0   0
RIVERA, CRYSTAL =                629680984   19940            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
RIVERA, MADELIN =                637604403   23532            F H 1 3 0 0   1   6     0    01   D    1   0   0   0   0
RODRIGUEZ, ALEXSANDER ADRIEL     636642471   19829            M H 0 3 0 0   1   6     1    01   D    1   0   0   1   0
RODRIGUEZ, DAVID ISAIAH          593797713   19831            M H 1 3 0 0   1   6     0    98   3    0   0   0   0   0

Total BIL Students for Grade 05:    27
```

Grade:  05

```
                                                              G S E
                                                              E E T                              Home  Parent  At
                                                              N X H   L B E       ADA            Lang         Risk
Student Name                  Student ID     Local ID         :   :   E I S       Elig Title I Spec Ed   Perm         Immig   Mig   CTE   GT

MARTINEZ, ADONIS =               627626981   18984            M H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
MARTINEZ, AURORA MARIBEL         642662481   20935            F H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
MARTINEZ, ELI =                  635603385   21357            M H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
RIVERA, RICARDO =                639662437   20096            M H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
RODRIGUEZ, JONATHAN =            636660341   00003            M H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
RODRIGUEZ, NATHALY ALEJANDRA     645663031   19747            F H 1 0 0 0   1   6     0    01   C    1   0   0   0   0
RODRIGUEZ, NATHALY ALEJANDRA     630626462   17933            F H 1 0 0 0   1   6     1    01   C    1   0   0   0   0
VELASQUEZ, SALMA SARAI           642640635   19682            F H 1 0 0 0   1   6     0    01   C    1   0   0   0   0

Total LEP Students for Grade 05:     8

Total LEP/BIL/ESL Students for Grade 05:    35
```

```
xxxSD029                                    P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W              Monday 03/01/2010  5:30PM
v 0.1.1                                              LEP/BIL/ESL Student Roster by Grade                                        Page 11 of 17
* * *  CONFIDENTIAL  * * *                                 2009 - 2010 Fall Collection
Filename: F2010232903
District: 232903 - UVALDE CISD
Grade:    06
```

|                                  |            |          | G | S | E |   |   |     |         |         |      |        |      |       |     |     |    |
|                                  |            |          | e | e | L |   | A |         |         |      |        |      |       |     |     |    |
|                                  |            |          | n | x | P | B | D | T | S       | Home    | Parent | At   |       |     |     |    |
|                                  |            |          | d |   | / | i | A | i | p       |         |        |      |       |     |     |    |
|                                  |            |          | e | E | E | l | t | e | Spec    | Home    | Parent | At   |       |     |     |    |
| Student Name                     | Student ID | Local ID |   | t | L | M | Elig | Title I | Ed | Lang | Perm | Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, CRISTIAN OMAR           | 629605177  | 19236    | M | H | 1 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| DE LEON, ABIGAIL ITATY           | 642547662  | 17648    | F | H | 1 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| GARCIA, JARED =                  | 639586712  | 18043    | M | H | 1 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |
| GONZALEZ, GLENDA LIZZETT         | 631589367  | 24250    | F | H | 1 | 0 | 1 | 6 | 0 | 01 | C | 1 | 1 | 0 | 0 | 0 |
| HERNANDEZ, ARELI R               | 634582416  | 18095    | F | H | 1 | 0 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |

Total LEP Students for Grade 06:   5

| ALVAREZ-VELEZ, ADRIANA MICHELLE  | 599580367  | 24012    | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| BUENO, ALEXIS CONSUELO           | 642601391  | 19028    | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CORDOVA, XANDRA BUENO            | 629605160  | 19029    | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| CRUZ, JORGE =                    | 644560015  | 19362    | M | H | 1 | 3 | 1 | 6 | 1 | 01 | D | 1 | 0 | 1 | 0 | 0 |
| GONZALEZ, MIGUEL ALEJANDRO       | 632587328  | 18695    | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| LEIJA, HECTOR GERARDO            | 644584736  | 18989    | M | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| ORTIZ, ALEJANDRA =               | 638621437  | 18995    | F | H | 1 | 3 | 1 | 6 | 0 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| VALDEZ, ELI =                    | 644625685  | 19215    | M | H | 1 | 3 | 1 | 6 | 1 | 01 | D | 1 | 0 | 0 | 0 | 0 |
| VARELA, MIGUEL ANGEL             | 636609043  | 24965    | M | H | 1 | 3 | 1 | 6 | 1 | 01 | D |   | 0 | 0 | 0 | 0 |

Total BIL Students for Grade 06:   9

Total LEP/BIL/ESL Students for Grade 06:   14

```
cfSD029                         P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W              Monday 03/01/2010    5:30PM
v 0.1.1                                       LEP/BIL/ESL Student Roster by Grade                                  Page 12 of 17
            * * *    CONFIDENTIAL    * * *                 2009 - 2010 Fall Collection
Filename: F2010232903
District: 232903 - UVALDE CISD
Grade:    07
                                                              G S
                                                              N E    S E
                                                              D X    E M                                            Home  Parent   At
Student Name                       Student ID   Local ID      R      T H   L B   ADA                                Lang  Perm    Risk  Immig  Mig  CTE  GT
                                                                           E E
                                                                           P I   E M    Elig  Title I  Spec Ed
                                                                                 P L
                                                                                 S
CANO, DIANA HERRERA                637587748    17517         F H    1 0   0     1      01    C               1     0     0       0
CANTU, KIMBERLY =                  636580428    17999         F H    1 0   0     1   6  0     01    C         1     0     0       0

Total LEP Students for Grade 07:    2

BENTLEY, DELROY ALEC               638485946    22693         M H    1 0   3     1   6  0     01    B         1     0     0       0
CAHUE, JOHN ANTHONY                633527358    17968         M H    1 0   3     1   6  0     01    B         1     0     0       0
CERVANTES, EFRAIN PARRA            640025210    20636         M H    1 0   3     1   6  1     01    B         1     0     0       0
COLIN, DIEGO ALONZO                474333184    19269         M H    1 0   3     1   6  0     01    B         1     0     1       0
ESCAMILLA, EDGAR =                 638547230    18019         M H    1 0   3     1   6  0     01    B         1     0     0       0
GARCIA, SAMUEL =                   644483900    18584         M H    1 0   3     1   6  1     01    B         1     0     0       0
GONZALEZ, AGUSTIN =                770704349    24023         M H    1 0   3     1   6  0     01    B         1     0     0       0
HERNANDEZ, ERIC =                  635485916    17349         M H    1 0   3     1   6  0     01    B         1     0     0       0
HERNANDEZ-BLANCO, LUIS ANGEL       634628866    20946         M H    1 0   3     1   6  0     01    B         1     0     0       0
IBARRA, STEPHANIE HILL             634503908    16065         F H    1 0   3     1   6  1     01    B         1     0     0       0
JIMENEZ, JENNIFER =                397158720    20086         F H    1 0   3     1   6  0     01    B         1     0     0       0
MARTINEZ, LESLIE =                 641561886    21978         F H    1 0   3     1   6  0     01    B         1     0     1       0
MENDEZ, ABIGAIL MORENO             524078975    22897         F H    1 0   3     1   6  0     01    B         1     0     0       0
MUNOZ, KEPLER MORENO               634565015    18158         M H    1 0   3     1   6  1     01    B         1     0     0       0
PAGAN-ALVAREZ, DAISY EDNA          596566603    24010         F H    1 0   3     1   6  1     01    B         1     0     0       0
RAMOS, DIVAD =                     644523145    17954         M H    1 0   3     1   6  0     01    B         1     0     0       0
RODRIGUEZ, TANISHA NICOLE          634502727    17279         F H    1 0   3     1   6  0     01    B         1     0     0       0
SALAS, MIREYA JANETT               628569398    18209         F H    1 0   3     1   6  0     01    B         1     0     0       0
SANDOVAL, MARY JANE O              633526424    17285         F H    1 0   3     1   6  0     01    B         1     0     0       0

Total ESL Students for Grade 07:    19

Total LEP/BIL/ESL Students for Grade 07:    21
```

```
 rfSD029                     P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W         Monday 03/01/2010   5:30PM
V 0.1.1                                      LEP/BIL/ESL Student Roster by Grade                             Page 13 of 17
 * * *     CONFIDENTIAL    * * *                        2009 - 2010 Fall Collection

Filename: F2010232903
District: 232903 - UVALDE CISD
Grade:    08

                                              G  S E L
                                              E  E T E
                                              N  X T P  M
                                              D  H I L  B  ADA
Student Name                Student ID  Local ID  :  :  I  E  Elig  Title I  Spec Ed  Home Lang  Parent Perm  At Risk  Immig  Mig  CTE  GT
--------------------------- ----------  --------  -  -  -  -  ----  -------  -------  ---------  -----------  -------  -----  ---  ---  --
MARTINEZ, ALEJANDRO =       633467523   16353     M  H  1  0    1      6         1        01           C           1       0    0    0   0

Total LEP Students for Grade 08:   1

BOTELLO, TRINIDAD =         632505646   16057     M  H  1  3    1      6         1        01           B           1       0    0    0   0
FLORES, CRISTIAN DELMAR     639509913   18427     M  H  1  3    1      6         0        01           B           1       0    0    0   0
FLORES, MARIO ORLANDO       634503902   24895     M  H  1  3    1      6         0        01           B           1       0    0    0   0
GONZALEZ, ANA KARINA        770704347   24041     F  H  1  3    1      6         0        01           B           1       0    0    0   0
HINOJOSA, JUAN PATRICIO     640527561   17963     M  H  1  3    1      6         0        01           B           1       1    0    1   0
MARTINEZ, DAVID =           635488031   21979   1 M  H  1  3    1      6         1        01           B           1       0    0    0   0
MENDOZA, RODRIGO =          640528241   23564     M  H  1  3    1      6         0        01           B           1       0    0    0   0
PAGAN, JESSICA MARIE        347922049   24038     F  H  1  3    1      6         0        01           B           1       1    0    1   0
RAMIREZ, MORIAH SARAI       635467184   16461     F  H  1  3    1      6         0        01           B           1       0    0    0   0
RIVERA, FIDEL ANTONIO       641428684   23529     M  H  1  3    1      6         1        01           B           1       0    0    0   0
SALDANA, KAYLA =            642461140   16245     F  H  1  3    1      6         0        01           B           1       0    0    0   0
SANDOVAL, MARGARITA =       325925197   24389     F  H  1  3    1      6         1        01           B           1       1    1    0   0
TERRAZAS, ALEXIS MERCEDES   640528252   17585     F  H  1  3    1      6         0        01           B           1       0    0    0   0
TORRES, NATLIE NICOLE B     638486417   16336     F  H  1  3    1      6         0        01           B           1       0    1    0   0
VELASQUEZ, ANDIE NICOLE     627500687   17001     F  H  1  3    1      6         0        01           B           1       0    0    0   0

Total ESL Students for Grade 08:   15

Total LEP/BIL/ESL Students for Grade 08:   16
```

```
mr5D029                         P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W         Monday 03/01/2010   5:30PM
V 0.1.1                                         LEP/BIL/ESL Student Roster by Grade                    Page 14 of 17
* * *  CONFIDENTIAL  * * *                             2009 - 2010 Fall Collection
```

Filename: F2010232903
District: 232903 - UVALDE CISD
Grade: 09

| Student Name | Student ID | Local ID | Gen | Eth | Sex | ELL | LEP | BIL | ESL | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, AZENETH = | 629447210 | 17350 | F | H | 1 | 1 | 0 | 0 | 2 | 1 | 6 | 0 | 01 | C | 1 | 0 | 0 | 0 | 0 |

Total LEP Students for Grade 09: 1

| Student Name | Student ID | Local ID | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, SILVESTRE GARCIA | 633467522 | 16262 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| ARELLANO, THALIA = | 635424012 | 15890 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| BALDERAS, ESMEREJILDO = | 634260428 | 15701 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| BLANCO, BRANDON LEE | 642442095 | 16272 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| CAHUE, ROSAMARIA = | 350902786 | 20244 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| CAMACHO, IVAN = | 627443694 | 15761 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| CASTILLO, KAREN V | 628461293 | 21166 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| CORONADO, CHRISTIAN GARCIA | 633429356 | 15526 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| FLORES, JESUS ALFONSO | 633468100 | 16311 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| FLORES, KAREN LIZETH | 633447573 | 24841 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| HERRERA, EVA GUZMAN | 614665891 | 24966 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 1 | 0 | 0 |
| LEIJA, GUADALUPE = | 645462882 | 14211 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| LOPEZ, MARGARITO = | 637424884 | 15434 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| LUGO, JENNIFER G | 627428944 | 15435 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| MENDOZA, JESUS RAMON | 635440328 | 23565 | M | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| TORRES, SELENA ANITA | 643406362 | 15770 | F | H | 1 | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |

Total ESL Students for Grade 09: 16

Total LEP/BIL/ESL Students for Grade 09: 17

```
xf5D029                    P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W              Monday 03/01/2010  5:30PM
V 0.1.1                              LEP/BIL/ESL Student Roster by Grade                                      Page 15 of 17
                                            2009 - 2010 Fall Collection

* * *   CONFIDENTIAL   * * *

Filename: F2010232903
District: 232903 - UVALDE CISD

Grade:   10
```

|                              |            |          |     |     |     |     | ADA  |         |         | Home | Parent | At   |       |     |     |    |
|------------------------------|------------|----------|-----|-----|-----|-----|------|---------|---------|------|--------|------|-------|-----|-----|----|
| Student Name                 | Student ID | Local ID | Gen | Sem | ELP | Bil | Elig | Title I | Spec Ed | Lang | Perm   | Risk | Immig | Mig | CTE | GT |
| ARELLANO, MICHAEL ANGELO     | 638363953  | 14417    | M   | H   | 1   | 0 2 | 1    | 6       | 1       | 01   | F      | 1    | 0     | 0   | 1   | 0  |
| DELEON, ADRIAN =             | 630342035  | 14870    | M   | H   | 1   | 0 2 | 1    | 6       | 0       | 01   | F      | 1    | 0     | 0   | 0   | 0  |
| GARCIA, BENITO =             | 634609777  | 16224    | M   | H   | 1   | 0 2 | 1    | 6       | 1       | 01   | F      | 1    | 0     | 0   | 0   | 0  |
| GARZA, JUAN FIDENCIO         | 637387342  | 15405    | M   | H   | 1   | 0 2 | 1    | 6       | 0       | 01   | F      | 1    | 0     | 0   | 0   | 0  |
| MEDINA, MARIO ALBERTO        | 627428942  | 19301    | M   | H   | 1   | 0 2 | 1    | 6       | 1       | 01   | F      | 1    | 0     | 0   | 1   | 0  |
| MONTES, NICOLAS DURAN        | 594493264  | 24416    | M   | H   | 1   | 0 2 | 1    | 6       | 0       | 01   | F      | 1    | 0     | 0   | 0   | 0  |
| MUNOZ, MARIA DEL CARMEN      | 631326972  | 14077    | F   | H   | 1   | 0 2 | 1    | 6       | 0       | 01   | F      | 1    | 0     | 1   | 0   | 0  |
| RAMIREZ, ESTRELLA BIANCA     | 627406554  | 15467    | F   | H   | 1   | 0 2 | 1    | 6       | 1       | 01   | F      | 1    | 0     | 0   | 2   | 0  |
| RODRIGUEZ, MIGUEL ALBERTO HERNANDEZ | 639325164 | 14684 | M | H | 1 | 0 2 | 1    | 6       | 0       | 01   | F      | 1    | 0     | 0   | 0   | 0  |
| SANCHEZ, SELENA =            | 631327493  | 21489    | F   | H   | 1   | 0 2 | 1    | 6       | 0       | 01   | F      | 1    | 0     | 0   | 1   | 0  |
| VEGA, ADRIAN CORONADO        | 628344859  | 15692    | M   | H   | 1   | 0 2 | 1    | 6       | 1       | 01   | F      | 1    | 0     | 0   | 1   | 0  |
| VILLASANA, SONYA =           | 640365111  | 14097    | F   | H   | 1   | 0 2 | 1    | 6       | 1       | 01   | F      | 1    | 0     | 0   | 1   | 0  |

Total ESL Students for Grade 10:   12

Total LEP/BIL/ESL Students for Grade 10:   12

```
~F5D029                         P E I M S   E D I T +   R E P O R T S   D A T A   R E V I E W              Monday 03/01/2010   5:30PM
V 0.1.1                                        LEP/BIL/ESL Student Roster by Grade                              Page 16 of 17
* * *   CONFIDENTIAL   * * *                         2009 - 2010 Fall Collection

Filename: F201023290З
District: 232903 - UVALDE CISD
Grade:    11
```

| Student Name | Student ID | Local ID | Gen | S E T H | E L P | L B E | S L | ADA Elig | Title I | Spec Ed | Home Lang | Parent Perm | At Risk | Immig | Mig | CTE | GT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ, JESUS GARCIA | 641349850 | 14296 | M | H | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| ALVAREZ, JUAN JOSE | 639368765 | 14415 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| BANDA, JULIO VILLASANA | 633364450 | 15272 | M | H | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| GAMEZ, JENNIFER = | 628344863 | 15980 | F | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| GAMEZ, JONATHAN = | 628344864 | 15981 | M | H | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| HERNANDEZ, MIGUEL ANGEL | 628284011 | 13093 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| HINOJOSA, BENJAMIN = | 644344687 | 14160 | M | H | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 1 | 0 | 0 |
| LEDEZMA, JUAN ANTONIO | 632262025 | 13754 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| MARTINEZ, CHRISTOPHER = | 639289792 | 13706 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| MUNOZ, BIANCA = | 640365108 | 14509 | F | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 1 | 0 |
| OLIVAREZ, JONATHAN = | 632301277 | 13714 | M | H | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| PEREZ, JOSHUA R | 644346391 | 14516 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 1 | 0 | 0 |
| RAMON, NATASHA MARIE | 641349491 | 14518 | F | H | 1 | 0 | 2 | 1 | 6 | 1 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| RODRIGUEZ, KARLOS USVALDO | 639302602 | 13729 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |
| TORRES, ANA LAURA M | 524072931 | 20494 | F | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 1 | 0 | 0 | 0 |
| ZAMORA, CARLOS = | 635301678 | 15645 | M | H | 1 | 0 | 2 | 1 | 6 | 0 | 01 | F | 1 | 0 | 0 | 0 | 0 |

```
Total ESL Students for Grade 11:           16

Total LEP/BIL/ESL Students for Grade 11:   16
```

```
rKF5D029                      P E I M S  E D I T +  R E P O R T S  D A T A  R E V I E W              Monday 03/01/2010  5:30PM
V 0.1.1                                    LEP/BIL/ESL Student Roster by Grade                                 Page 17 of 17
 *  *  *   CONFIDENTIAL    *  *  *              2009 - 2010 Fall Collection

Filename: F2010232903
District: 232903 - UVALDE CISD
Grade:    12
                                                 G    S  E
                                                 E    E  L
                                                 N    T  B   ADA                    Home  Parent  At
Student Name              Student ID   Local ID  X H  P  L   Elig  Title I  Spec Ed  Lang  Perm   Risk  Immig  Mig  CTE  GT
GOMEZ, CANDICE NICOLE      640260475    13395    F H  1  0    7       6        1      01     C      1     0     0    0    0

Total LEP Students for Grade 12:  1

AGUIRRE, LOUIS =           638213331    21036    M H  1  2    1       6        0      01     F      1     0     0    2    0
ALVARADO, ROBERTO =        633445744    19167    M H  1  2    1       6        0      01     F      1     0     0    2    0
CORTEZ, MARK ANTHONY       641078717    17567    M H  1  2    7       6        0      01     F      1     0     0    1    0
FERNANDEZ, MARIA NANCY     642587466    15077    F H  1  2    1       6        0      01     F      1     0     0    1    0
HERNANDEZ, SALENA MICHELLE 638306387    13409    F H  1  2    1       6        0      01     F      1     0     0    1    0
MARTINEZ, ABRAHAM LUNA     631326976    13425    M H  1  2    1       6        0      01     F      1     0     0    2    0
RODRIGUEZ, DIEGO =         642303800    16976    M H  1  0    1       0        0      01     F      1     0     0    2    0
RODRIGUEZ, YAZMIN =        644166964    11814    F H  1  2    7       6        0      01     F      1     0     1    2    0
TORRES, MAYRA =            631263136    14409    F H  1  2    1       6        0      01     F      1     0     0    3    0
VIRAMONTES, ISMAEL =       631280126    14935    M H  1  0    1       0        1      01     F      1     0     0    2    0

Total ESL Students for Grade 12:  10

Total LEP/BIL/ESL Students for Grade 12:  11

Total LEP/BIL/ESL Students for All Grades: 364
```