1sonyr01.P
04.10.112.00.00-01U033

**Flores Elementary School**
**Course/Class Count Report 109**

12:37 PM
04/08/11
PAGE: 1

| COURSE | DESCRIPTION | YR | LGTH SEC | EST AVL | NBR REQ | TOTALS | | | AmerInd | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 520 | LANGUAGE | YR | | 454 | 332 | 332 | 161 | 171 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 292 | 144 | 148 | 37 | 16 | 21 |
| 01 | ISIDRO M. ESCAMILLA | YR | 02 | | 25 | 25 | 11 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 11 | 12 | 2 | 0 | 2 |
| 02 | ISIDRO M. ESCAMILLA | YR | 02 | | 22 | 22 | 12 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 20 | 10 | 10 | 0 | 0 | 0 |
| 03 | JESSICA TIJERINA | YR | 02 | | 25 | 25 | 13 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 12 | 11 | 2 | 1 | 1 |
| 04 | JESSICA TIJERINA | YR | 02 | | 24 | 24 | 14 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 11 | 10 | 3 | 3 | 0 |
| 05 | REBECCA BRADFIELD | YR | 02 | | 22 | 22 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 2 | 1 | 1 |
| 06 | REBECCA BRADFIELD | YR | 02 | | 23 | 23 | 11 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 21 | 9 | 11 | 1 | 1 | 0 |
| 07 | LISA C. LOGAN | YR | 02 | | 22 | 22 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 8 | 12 | 2 | 1 | 1 |
| 08 | LISA C. LOGAN | YR | 02 | | 23 | 23 | 10 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 21 | 9 | 11 | 1 | 0 | 1 |
| 09 | LAVA MOORE | YR | 02 | | 22 | 22 | 13 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 12 | 8 | 2 | 1 | 1 |
| 10 | LAVA MOORE | YR | 02 | | 23 | 23 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 3 | 3 | 0 |
| 11 | ANTONIA CONTRERAS | YR | 02 | | 23 | 23 | 11 | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 2 | 0 | 2 |
| 12 | ANTONIA CONTRERAS | YR | 02 | | 22 | 22 | 13 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 11 | 8 | 3 | 2 | 1 |
| 13 | JENNIFER GRIFFIN | YR | 02 | | 21 | 21 | 8 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 18 | 6 | 12 | 2 | 1 | 1 |
| 14 | JENNIFER GRIFFIN | YR | 02 | | 24 | 24 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 10 | 11 | 3 | 2 | 1 |
| 17 | JESSYCA G. CAZARES | YR | 02 | | 13 | 13 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 9 | 1 | 0 | 1 |

Number of Sections: 15    Average Students Per Section: 22.13

| 620 | LANGUAGE | YR | | 560 | 338 | 338 | 168 | 170 | 1 | 1 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | 303 | 152 | 151 | 30 | 14 | 16 |
| 01 | MARIBEL R. GONZALES | YR | 02 | | 24 | 24 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 12 | 12 | 0 | 0 | 0 |
| 02 | MARIBEL R. GONZALES | YR | 02 | | 21 | 21 | 10 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 10 | 11 | 0 | 0 | 0 |
| 03 | ALLISON MORGAN | YR | 02 | | 22 | 22 | 9 | 11 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 22 | 9 | 13 | 1 | 0 | 1 |
| 04 | ALLISON MORGAN | YR | 02 | | 23 | 23 | 12 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 11 | 10 | 1 | 0 | 1 |
| 05 | CYNTHIA L. WARRINGTON | YR | 02 | | 21 | 21 | 11 | 10 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 21 | 11 | 10 | 0 | 0 | 0 |
| 06 | CYNTHIA L. WARRINGTON | YR | 02 | | 23 | 23 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 13 | 10 | 0 | 0 | 0 |
| 07 | STRIA T. ARIZMENDI | YR | 02 | | 24 | 24 | 13 | 11 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 24 | 12 | 11 | 0 | 0 | 0 |
| 08 | STRIA T. ARIZMENDI | YR | 02 | | 25 | 25 | 13 | 12 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 22 | 12 | 10 | 2 | 1 | 1 |
| 11 | IRMA GATICA | YR | 02 | | 23 | 23 | 13 | 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 11 | 5 | 3 | 2 |
| 12 | IRMA GATICA | YR | 02 | | 25 | 25 | 12 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 5 | 2 | 3 |
| 13 | NOREEN BUCHANAN | YR | 02 | | 23 | 23 | 15 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 13 | 6 | 4 | 2 | 2 |
| 14 | NOREEN BUCHANAN | YR | 02 | | 22 | 22 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 7 | 7 | 8 | 4 | 4 |
| 15 | JAMIE L. FOUTZ | YR | 02 | | 25 | 25 | 12 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 11 | 10 | 4 | 1 | 3 |
| 16 | JAMIE L. FOUTZ | YR | 02 | | 26 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 21 | 12 | 9 | 4 | 2 | 2 |
| 17 | JESSYCA G. CAZARES | YR | 02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 9 | 2 | 1 | 1 |

Number of Sections: 15    Average Students Per Section: 22.53

| 936 | APPLIED LA | YR | | 30 | 81 | 8 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 0 | 0 | 0 |
| | MARGUERITE D. WALKER | YR | | | 8 | 8 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 0 | 0 | 0 |

Number of Sections: 1    Average Students Per Section: 8.00

1sonyr01.p
04/17/12:00:00-010033

Flores Elementary School
Course/Class Count Report Totals

TITLE FOR TOTAL
TOTALS GROUP

| | TOTAL | FEMALE | MALE |
|---|---|---|---|
| GRAND TOTALS | 678 | 332 | 346 |
| AmerInd | 2 | 1 | 1 |
| Asian | 4 | 2 | 2 |
| Black | 2 | 0 | 2 |
| Hispanic | 603 | 299 | 304 |
| White | 67 | 30 | 37 |

************* End of report *************

12:37 PM   04/08/11
PAGE: 2

1sonyr01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM    04/08/11
PAGE: 1

| COURSE | DESCRIPTION | LGTH | SEC | ---TOTALS--- NBR AVL REQ | TOT FEM MAL | --Pending-- TOT FEM MAL | --Asian-- TOT FEM MAL | --Black-- TOT FEM MAL | --Hispanic-- TOT FEM MAL | --White-- TOT FEM MAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | SOCIAL SKILLS | YR | 01 | 0 37 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
|  |  | YR | 02 | 0 07 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 3 | | | | Average Students Per Section: 0.00 | | | | | | |
| 1070 | LIFE SCIENCE | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
|  |  | YR | 07 | | | | | | | |
| 1080 | EARTH SCIENCE | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 1170 | LANGUAGE | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 1180 | LANGUAGE | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 1401 | INTERPERSONAL | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| 1402 | INTERPERSONAL S | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 1403 | INTERPERSONAL S | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 2170 | MATH | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| 2180 | MATH | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 2270 | TEXAS HISTORY | YR | 01 | 0 30 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 2280 | US HISTORY | YR | 01 | 0 10 01 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 4020 | FUNC LANG ARTS | YR | 01 | 0 33 10 | 6 4 | 0 0 0 | 0 0 0 | 0 0 0 | 9 6 3 | 1 0 1 |
| Number of Sections: 1 | | | | Average Students Per Section: 0.00 | | | | | | |
| 4021 | FUNC SCIENCE | YR | 01 | 20 13 | 7 6 | 0 0 0 | 0 0 0 | 0 0 0 | 11 7 4 | 2 0 2 |
| Number of Sections: 4 | | | | Average Students Per Section: 2.50 | | | | | | |
| 01 | BRENDA CALDERON | YR | 07 | 13 7 6 | | | | | 11 7 4 | 2 0 2 |
| 02 | BRENDA CALDERON | YR | 02 | 1 0 1 | | | | | 1 0 1 | 0 0 0 |
| 03 | BRENDA CALDERON | YR | 01 | 12 7 5 | | | | | 11 7 4 | 1 0 1 |

lsonyr01.p
04;10;12;00;00-0100033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
PAGE: 2
04/08/11

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | Amerind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4030 | FUNCTIONAL REC | YR | | 10 | 41 | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| 03 | LINDA LINDSEY | YR | 06 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 3 | | | | | Average Students Per Section: 4.33 | | | | | | | | | | | | | | | | | |
| 4040 | FUNC COMM EXP | YR | | 90 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 01 | BRENDA CALDERON | YR | 07 | 1 | 1 | 0 | | | | | | | | | | | | | | | | | |
| 02 | BRENDA CALDERON | YR | | | | | | | | | | | | | | | | | | | | | |
| 03 | | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | |
| 4050 | FUNC PRACT LVNG | YR | | 0 | 47 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | BRENDA CALDERON | YR | 07 | | | | | | | | | | | | | | | | | | | | |
| 03 | BRENDA CALDERON | YR | 07 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 3 | | | | | Average Students Per Section: 0.33 | | | | | | | | | | | | | | | | | |
| 4051 | FUNC LIV SKILL | YR | | 1 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 01 | BRENDA CALDERON | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 02 | BRENDA CALDERON | YR | 07 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | |
| 4055 | FUNC SOC STU | YR | 1 | 50 | 131 | 13 | 8 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 4 | 1 | 0 | 1 |
| 01 | BRENDA CALDERON | YR | 01 | | | | | | | | | | | | | | | | | | | | |
| 02 | BRENDA CALDERON | YR | 01 | | | | | | | | | | | | | | | | | | | | |
| 03 | BRENDA CALDERON | YR | 01 | | | | | | | | | | | | | | | | | | | | |
| 04 | BRENDA CALDERON | YR | 07 | | | | | | | | | | | | | 2 | 1 | 1 | | | | | | |
| 05 | BRENDA CALDERON | YR | 02 | | | | | | | | | | | | | 1 | 1 | | | | | | | |
| 06 | BRENDA CALDERON | YR | 03 | | | | | | | | | | | | | 4 | | | | | | | | |
| | Number of Sections: 6 | | | | | Average Students Per Section: 2.17 | | | | | | | | | | | | | | | | | |
| 4061 | FUNC. OCCUPA. P | YR | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | |
| 4066 | FUNCTIONAL MATH | YR | 0 | 84 | 101 | 10 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 6 | 3 | 1 | 0 | 1 |
| 01 | BRENDA CALDERON | YR | 06 | | | | | | | | | | | | | | | | | | | | |
| 02 | BRENDA CALDERON | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 03 | | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | |
| 4085 | FUNC ART | YR | 0 | 40 | 31 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| 01 | BRENDA CALDERON | YR | 07 | | | | | | | | | | | | | | | | | | | | |
| 02 | BRENDA CALDERON | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 3 | | | | | Average Students Per Section: 3.33 | | | | | | | | | | | | | | | | | |
| 4090 | FUNC READING | YR | 0 | 40 | 61 | 6 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 3 | 1 | 0 | 1 |
| 06 | BRENDA CALDERON | YR | 06 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 3 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | |

1sonyr01.p
04.110.122.00.00-010033

Uvalde Junior High School
Course/Class Count Report.044

11:04 AM   04/08/11
PAGE: 3

| COURSE | DESCRIPTION | EST LGTH | SEC | NBR AVL | NBR REQ | ---Total--- TOT | FEM | MAL | ---Asian--- TOT | FEM | MAL | ---Black--- TOT | FEM | MAL | ---Hispanic--- TOT | FEM | MAL | ---White--- TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 01 | BRENDA CALDERON | YR | 04 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 02 | BRENDA CALDERON | YR | 02 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 03 | BRENDA CALDERON | YR | 07 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 |
| Number of Sections: 3 | | | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | |
| 5000 | RD5PD Reading | | | | | | | | | | | | | | | | | | | |
| 01 | BLAIR DORRIS | YR | 05 | 1 | 5 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | BLAIR DORRIS | YR | 07 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Number of Sections: 2 | | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | |
| 5500 | DX READING | YR | 28 | 61 | 6 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 |
| 01 | STEPHANIE L. WARD | YR | 02 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 02 | STEPHANIE L. WARD | YR | 05 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | STEPHANIE L. WARD | YR | 07 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | STEPHANIE L. WARD | YR | 01 | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 05 | STEPHANIE L. WARD | YR | 06 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| 06 | STEPHANIE L. WARD | YR | 07 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Number of Sections: 6 | | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | |
| 5510 | DXREADING | YR | 1 | 90 | 161 | 16 | 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 5 | 8 | 3 | 2 | 1 |
| 01 | STEPHANIE L. WARD | YR | 01 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 |
| 02 | STEPHANIE L. WARD | YR | 02 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 1 |
| 03 | STEPHANIE L. WARD | YR | 04 | 1 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 1 | 0 | 1 |
| 04 | STEPHANIE L. WARD | YR | 05 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 05 | STEPHANIE L. WARD | YR | 06 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| 06 | STEPHANIE L. WARD | YR | 07 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Number of Sections: 6 | | | | | | Average Students Per Section: 2.67 | | | | | | | | | | | | | | |
| 7000 | ACC CORE | YR | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 | | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 | | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Number of Sections: 5 | | | | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | |
| 7100 | LANGUAGE | YR | 0 | 250 | 180 | 180 | 92 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 168 | 88 | 80 | 10 | 4 | 6 |
| 01 | DORA GOMEZ | YR | 02 | 13 | 10 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 9 | 2 | 2 | 0 | 2 |
| 02 | ELMA GOMEZ | YR | 07 | 25 | 10 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 14 | 14 | 1 | 0 | 1 |
| 05 | DORA GOMEZ | YR | 06 | 17 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 10 | 0 | 0 | 0 |
| 06 | DORA GOMEZ | YR | 07 | 25 | 15 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 10 | 10 | 1 | 1 | 0 |
| 07 | DENISE MUSQUEZ | YR | 01 | 18 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 8 | 8 | 1 | 0 | 1 |
| 08 | DENISE MUSQUEZ | YR | 02 | 17 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 16 | 8 | 8 | 0 | 0 | 0 |
| 09 | DENISE MUSQUEZ | YR | 04 | 19 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 14 | 7 | 7 | 3 | 2 | 1 |

lsonyr01.p
04.10.122.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM    04/08/11
PAGE:    4

| COURSE | DESCRIPTION | LGTH | EST SEC | NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | Amer-Ind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | ELMA GOMEZ | YR | 01 | 0 | 13 | 5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 | 8 | 0 | 0 | 0 |
| 11 | DENISE MUSQUEZ | YR | 03 | 0 | 18 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 11 | 6 | 1 | 1 | 0 |
| 12 | ELMA GOMEZ | YR | 06 | 0 | 17 | 10 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 9 | 7 | 1 | 1 | 0 |
| | Number of Sections: 10 | | | | Average Students Per Section: 18.00 | | | | | | | | | | | | | | | | | | |
| 7101 | APPLIED LANGUAGE YR | | 01 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 01 | DENISE MUSQUEZ | YR | 03 | 0 | 18 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 11 | 6 | 1 | 1 | 0 |
| 09 | DENISE MUSQUEZ | YR | 06 | 0 | 23 | 13 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 16 | 9 | 7 | 3 | 3 | 0 |
| 08 | ELMA GOMEZ | YR | 04 | 0 | 15 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 5 | 2 | 2 | 0 |
| 07 | ELMA GOMEZ | YR | 03 | 0 | 19 | 9 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 7 | 9 | 3 | 2 | 1 |
| 06 | DORA GOMEZ | YR | 04 | 0 | 18 | 13 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 13 | 4 | 1 | 0 | 1 |
| 05 | DORA GOMEZ | YR | 03 | 0 | 21 | 16 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 13 | 4 | 3 | 1 | 2 |
| 04 | ELMA GOMEZ | YR | 02 | 0 | 17 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 6 | 6 | 0 | 0 | 0 |
| 03 | DORA GOMEZ | YR | 01 | 0 | 19 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 12 | 7 | 0 | 0 | 0 |
| 01 | DORA GOMEZ | YR | 01 | 0 | 19 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 12 | 7 | 0 | 0 | 0 |
| | Number of Sections: 8 | | | | Average Students Per Section: 18.88 | | | | | | | | | | | | | | | | | | |
| 7110 | LANGUAGE PRE AP YR | | 0 | 200 | 151 | 151 | 88 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 122 | 73 | 49 | 28 | 14 | 14 |
| 01 | DENISE MUSQUEZ | YR | 03 | 0 | 18 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 11 | 6 | 1 | 1 | 0 |
| 03 | DORA GOMEZ | YR | 01 | 0 | 19 | 7 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 12 | 7 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | | Average Students Per Section: 10.67 | | | | | | | | | | | | | | | | | | |
| 7130 | LANGUAGE-ESL YR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7131 | APP LANG ESL YR | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7140 | READING YR | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7170 | BASIC LANG YR | | 0 | 30 | 33 | 32 | 6 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 6 | 26 | 0 | 0 | 0 |
| 02 | BONNIE BARTEK | YR | 02 | 0 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 |
| 02 | BONNIE BARTEK | YR | 04 | 0 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 |
| 03 | BONNIE BARTEK | YR | 06 | 0 | 12 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 9 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | | Average Students Per Section: 10.67 | | | | | | | | | | | | | | | | | | |
| 7200 | MATH YR | | 0 | 250 | 203 | 203 | 111 | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 187 | 103 | 84 | 13 | 6 | 7 |
| 01 | SHANA WOOTEN | YR | 06 | 0 | 22 | 13 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 14 | 7 | 1 | 0 | 1 |
| 03 | JERRY BERNAL | YR | 03 | 0 | 15 | 7 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 | 8 | 1 | 1 | 0 |
| 04 | MALIA PEREZ | YR | 05 | 0 | 17 | 11 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 10 | 6 | 1 | 1 | 0 |
| 05 | MALIA PEREZ | YR | 03 | 0 | 18 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 2 | 1 | 1 |
| 06 | SHANA WOOTEN | YR | 07 | 0 | 26 | 16 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 22 | 14 | 8 | 2 | 1 | 1 |
| 07 | SHANA WOOTEN | YR | 02 | 0 | 16 | 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 6 | 9 | 1 | 1 | 0 |
| 08 | SHANA WOOTEN | YR | 04 | 0 | 24 | 9 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 9 | 15 | 0 | 0 | 0 |
| 09 | RACHEL ARBUCKLE | YR | 05 | 0 | 21 | 14 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 14 | 4 | 3 | 0 | 3 |
| 10 | RACHEL ARBUCKLE | YR | 06 | 0 | 18 | 12 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 11 | 6 | 1 | 1 | 0 |
| 11 | RACHEL ARBUCKLE | YR | 07 | 0 | 26 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 12 | 12 | 1 | 1 | 0 |
| | Number of Sections: 10 | | | | Average Students Per Section: 20.30 | | | | | | | | | | | | | | | | | | |
| 7201 | APPLIED MATH YR | | 0 | 200 | 154 | 154 | 81 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 127 | 68 | 59 | 26 | 13 | 13 |
| 01 | SHANA WOOTEN | YR | 05 | 0 | 25 | 14 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 11 | 6 | 3 | 3 | 0 |
| 02 | RACHEL ARBUCKLE | YR | 02 | 0 | 21 | 8 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 6 | 13 | 2 | 2 | 0 |

1sonyr01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
04/08/11
PAGE: 5

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ | TOTALS TOT | FEM | MAL | AmerInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7250** | **ACC MATH 1** | **SM** | | 90 | 72 | 1 | 72 | 46 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 67 | 43 | 24 | 4 | 3 | 1 |
| 04 | RACHEL ARBUCKLE | YR | 04 | | | | 15 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 9 | 5 | 1 | 1 | 0 |
| 05 | MALIA PEREZ | YR | 06 | | | | 16 | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 8 | 6 | 2 | 2 | 0 |
| 07 | SHANA WOOTEN | YR | 03 | | | | 23 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 14 | 9 | 0 | 0 | 0 |
| 03 | MALIA PEREZ | YR | 04 | | | | 11 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 7 | 4 | 0 | 0 | 0 |
| 07 | MALIA PEREZ | YR | 02 | | | | 11 | 6 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 4 | 1 | 0 | 1 |
| 08 | MALIA PEREZ | YR | 02 | | | | 17 | 6 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 14 | 5 | 9 | 2 | 1 | 1 |
| 09 | MALIA PEREZ | YR | 04 | | | | 16 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 8 | 7 | 1 | 0 | 1 |
| | | | | | | | **Number of Sections: 8** | | | | | | | | | | | | **Average Students Per Section: 19.25** | | | | | |
| **7270** | **BASIC MATH** | | | 1 | 30 | 321 | 31 | 7 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 7 | 23 | 1 | 0 | 1 |
| 01 | LINDSEY BEEVER | SM1 | 05 | | | | 14 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 8 | 6 | 0 | 0 | 0 |
| 02 | LINDSEY BEEVER | SM1 | 02 | | | | 11 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 9 | 1 | 0 | 1 |
| 03 | LINDSEY BEEVER | SM1 | 03 | | | | 11 | 8 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 8 | 3 | 0 | 0 | 0 |
| 04 | JERRY BERNAL | SM2 | 05 | | | | 7 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 3 | 1 | 0 | 1 |
| 05 | JERRY BERNAL | SM2 | 02 | | | | 12 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 4 | 0 | 0 | 0 |
| 06 | JERRY BERNAL | SM2 | 03 | | | | 13 | 5 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 4 | 8 | 1 | 1 | 0 |
| | | | | | | | **Number of Sections: 6** | | | | | | | | | | | | **Average Students Per Section: 12.00** | | | | | |
| **7300** | **TEXAS HISTORY** | **YR** | | 0 | 225 | 226 | 109 | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 212 | 103 | 109 | 6 | 5 | 1 |
| 01 | ELIZABETH TENNANT | YR | 01 | | | | 23 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 12 | 11 | 0 | 0 | 0 |
| 02 | JENIFER GONZALES | YR | 02 | | | | 9 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 6 | 1 | 0 | 1 |
| 03 | JENIFER GONZALES | YR | 07 | | | | 11 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 9 | 0 | 0 | 0 |
| | | | | | | | **Number of Sections: 3** | | | | | | | | | | | | **Average Students Per Section: 10.33** | | | | | |
| **7301** | **TEXAS HISTORY P** | **YR** | | 7 | 135 | 135 | 75 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 108 | 61 | 47 | 26 | 13 | 13 |
| 01 | ELIZABETH TENNANT | YR | 07 | | | | 24 | 10 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 18 | 7 | 11 | 6 | 3 | 3 |
| 02 | JOEL ESCAMILLA | YR | 02 | | | | 22 | 14 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 11 | 5 | 6 | 3 | 3 |
| 04 | ELIZABETH TENNANT | YR | 04 | | | | 20 | 11 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 10 | 8 | 2 | 1 | 1 |
| 06 | JOEL ESCAMILLA | YR | 03 | | | | 24 | 11 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 9 | 12 | 3 | 2 | 1 |
| 07 | CHRISTOPHER CHASE | YR | 05 | | | | 24 | 16 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 12 | 4 | 8 | 4 | 4 |
| 12 | ELIZABETH TENNANT | YR | 12 | | | | 25 | 14 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 14 | 11 | 0 | 0 | 0 |
| 08 | ELIZABETH TENNANT | YR | 08 | | | | 14 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 05 | CHRISTOPHER CHASE | YR | 05 | | | | 13 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 10 | | 2 | 1 | |
| 03 | JOEL ESCAMILLA | YR | 03 | | | | 12 | 13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 13 | | 1 | 0 | |
| **7310** | **APPLIED TX HIST** | **YR** | | 0 | 150 | 135 | 75 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 61 | 47 | 11 | 13 | 13 | |
| 01 | JOEL ESCAMILLA | YR | 07 | | | | 24 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| | | | | | | | **Number of Sections: 9** | | | | | | | | | | | | **Average Students Per Section: 25.11** | | | | | |

lsonyr01.p
04:10:12:00:00:010039

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM   04/08/11
PAGE:  6

Column headers:

| COURSE / DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REG | Totals T/F/M | American T/F/M | Asian T/F/M | Black T/F/M | Hispanic T/F/M | White T/F/M |
|---|---|---|---|---|---|---|---|---|---|---|

Number of Sections: 6   —   Average Students Per Section: 22.50

**7400 SCIENCE I**

| # | Teacher | LGTH | Per | Tot | Fem | Mal | American | Asian | Black | Hispanic | White |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7400 SCIENCE I | YR | | 229 | 122 | 107 | 0/0/0 | 0/0/0 | 1/0/1 | 216/115/101 | 12/7/5 |
| 01 | TIMOTHY ENGLER | YR | 06 | 24 | 12 | 12 | 0/0/0 | 0/0/0 | 0/0/0 | 22/11/11 | 2/1/1 |
| 02 | ESTELA MORALES | YR | 02 | 19 | 5 | 14 | 0/0/0 | 0/0/0 | 0/0/0 | 18/4/14 | 1/1/0 |
| 03 | TIMOTHY ENGLER | YR | 04 | 23 | 10 | 13 | 0/0/0 | 0/0/0 | 0/0/0 | 21/9/12 | 2/1/1 |
| 04 | TIMOTHY ENGLER | YR | 05 | 25 | 14 | 11 | 0/0/0 | 0/0/0 | 0/0/0 | 24/13/11 | 1/1/0 |
| 05 | TIMOTHY ENGLER | YR | 03 | 23 | 15 | 8 | 0/0/0 | 0/0/0 | 0/0/0 | 23/15/8 | 0/0/0 |
| 06 | ESTELA MORALES | YR | 07 | 27 | 19 | 8 | 0/0/0 | 0/0/0 | 0/0/0 | 26/18/8 | 1/1/0 |
| 07 | BARBARA K. BURELL | YR | 04 | 22 | 12 | 10 | 0/0/0 | 0/0/0 | 1/0/1 | 21/12/9 | 0/0/0 |
| 08 | ESTELA MORALES | YR | 03 | 22 | 13 | 9 | 0/0/0 | 0/0/0 | 0/0/0 | 21/13/8 | 1/0/1 |
| 09 | ESTELA MORALES | YR | 05 | 21 | 10 | 11 | 0/0/0 | 0/0/0 | 0/0/0 | 19/9/10 | 2/1/1 |
| 11 | BARBARA K. BURELL | YR | 06 | 23 | 12 | 11 | 0/0/0 | 0/0/0 | 0/0/0 | 21/11/10 | 2/1/1 |

Number of Sections: 10   —   Average Students Per Section: 22.90

**7401 APPLIED SCI**

| # | Teacher | LGTH | Per | Tot | Fem | Mal | American | Asian | Black | Hispanic | White |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7401 APPLIED SCI | YR | | 140 | 70 | 70 | 0/0/0 | 0/0/0 | 2/1/1 | 112/57/55 | 26/12/14 |
| 02 | BARBARA K. BURELL | YR | 02 | 15 | 7 | 8 | 0/0/0 | 0/0/0 | 0/0/0 | 12/6/6 | 3/1/2 |
| 03 | BARBARA K. BURELL | YR | 03 | 19 | 9 | 10 | 0/0/0 | 0/0/0 | 0/0/0 | 15/8/7 | 4/1/3 |
| 04 | BARBARA K. BURELL | YR | 05 | 19 | 9 | 10 | 0/0/0 | 0/0/0 | 0/0/0 | 14/5/9 | 4/3/1 |
| 05 | BARBARA K. BURELL | YR | 07 | 22 | 12 | 10 | 0/0/0 | 0/0/0 | 0/0/0 | 15/7/8 | 5/2/2 |
| 06 | ESTELA MORALES | YR | 04 | 8 | 6 | 2 | 0/0/0 | 0/0/0 | 0/0/0 | 5/3/2 | 2/2/0 |
| 07 | ESTELA MORALES | YR | 06 | 12 | 10 | 2 | 0/0/0 | 0/0/0 | 1/1/0 | 9/6/3 | 2/2/0 |
| 08 | TIMOTHY ENGLER | YR | 02 | 13 | 6 | 7 | 0/0/0 | 0/0/0 | 0/0/0 | 10/5/5 | 3/1/2 |
| 09 | TIMOTHY ENGLER | YR | 07 | 12 | 2 | 10 | 0/0/0 | 0/0/0 | 0/0/0 | 10/2/8 | 2/0/2 |

Number of Sections: 8   —   Average Students Per Section: 17.50

**7710 BOYS ATHLETICS**

| # | Teacher | LGTH | Per | Tot | Fem | Mal | American | Asian | Black | Hispanic | White |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7710 BOYS ATHLETICS | YR | | 104 | 0 | 104 | 0/0/0 | 0/0/0 | 1/0/1 | 90/0/90 | 13/0/13 |
| 01 | DANIEL GUTIERREZ | YR | 01 | 26 | 0 | 26 | 0/0/0 | 0/0/0 | 0/0/0 | 19/0/19 | 7/0/7 |
| 02 | CARLOS SANDOVAL | YR | 01 | 26 | 0 | 26 | 0/0/0 | 0/0/0 | 1/0/1 | 24/0/24 | 1/0/1 |
| 03 | JOEL ESCAMILLA | YR | 01 | 26 | 0 | 26 | 0/0/0 | 0/0/0 | 0/0/0 | 25/0/25 | 1/0/1 |
| 04 | CARLOS SANDOVAL | YR | 01 | 26 | 0 | 26 | 0/0/0 | 0/0/0 | 0/0/0 | 22/0/22 | 4/0/4 |

Number of Sections: 4   —   Average Students Per Section: 26.00

**7720 GIRLS ATHLETICS**

| # | Teacher | LGTH | Per | Tot | Fem | Mal | American | Asian | Black | Hispanic | White |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7720 GIRLS ATHLETICS | YR | | 113 | 113 | 0 | 0/0/0 | 0/0/0 | 1/1/0 | 100/100/0 | 12/12/0 |
| 01 | MANUEL GUTIERREZ | YR | 01 | 28 | 28 | 0 | 0/0/0 | 0/0/0 | 0/0/0 | 22/22/0 | 6/6/0 |
| 02 | SUSAN TREVINO | YR | 01 | 27 | 27 | 0 | 0/0/0 | 0/0/0 | 0/0/0 | 25/25/0 | 2/2/0 |
| 03 | CHRISTOPHER CHASE | YR | 01 | 29 | 29 | 0 | 0/0/0 | 0/0/0 | 1/1/0 | 25/25/0 | 3/3/0 |
| 04 | DEBRA FLORES | YR | 01 | 29 | 29 | 0 | 0/0/0 | 0/0/0 | 0/0/0 | 28/28/0 | 1/1/0 |

Number of Sections: 4   —   Average Students Per Section: 28.25

**7730 BOYS WELLNESS**

| # | Teacher | LGTH | Per | Tot | Fem | Mal | American | Asian | Black | Hispanic | White |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7730 BOYS WELLNESS | SN | | 73 | 0 | 73 | 0/0/0 | 0/0/0 | 0/0/0 | | |
| 01 | CARLOS SANDOVAL | SN1 | 02 | 9 | 0 | 9 | 0/0/0 | 0/0/0 | 0/0/0 | | |
| 02 | CARLOS SANDOVAL | SM1 | 03 | 4 | 0 | 4 | 0/0/0 | 0/0/0 | 0/0/0 | | |

1sonyr01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM     04/08/11
PAGE: 7

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS | | | Overflow | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 03 | CARLOS SANDOVAL | SN | SM1 05 | | 12 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 | 0 | 0 | 0 |
| 04 | CARLOS SANDOVAL | SN | SM1 06 | | 9 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 1 | 0 | 1 |
| 06 | CARLOS SANDOVAL | SN | SM2 02 | | 11 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 11 | 0 | 0 | 0 |
| 07 | CARLOS SANDOVAL | SN | SM2 03 | | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 08 | CARLOS SANDOVAL | SN | SM2 05 | | 13 | 13 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 13 | 0 | 0 | 0 |
| 09 | CARLOS SANDOVAL | SN | SM2 06 | | 12 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 | 0 | 0 | 0 |
| | Number of Sections: 8 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 9.13 | | | | | | | | | | | | | | | | | | | | | | |
| 7731 | GIRLS WELLNESS | SN | | 180 | 821 | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 76 | 0 | 4 | 4 | 0 |
| 01 | DEBRA FLORES | SN | SM1 02 | | 13 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 1 | 1 | 0 |
| 02 | DEBRA FLORES | SN | SM1 05 | | 12 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 | 0 |
| 03 | MANUEL GUTIERREZ | SN | SM1 04 | | 9 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 1 | 1 | 0 |
| 04 | DEBRA FLORES | SN | SM2 02 | | 18 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 1 | 1 | 0 |
| 05 | DEBRA FLORES | SN | SM2 05 | | 17 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 0 | 0 |
| 06 | MANUEL GUTIERREZ | SN | SM2 04 | | 11 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 1 | 1 | 0 |
| | Number of Sections: 6 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 13.33 | | | | | | | | | | | | | | | | | | | | | | |
| 7732 | RECREATIONAL TE | SN | | 60 | 151 | 15 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 6 | 5 | 4 | 2 | 2 |
| 01 | JOSE OLVERA | SN | SM1 02 | | 15 | 8 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 2 | 1 | 1 |
| 04 | JOSE OLVERA | SN | SM2 02 | | 7 | 7 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 3 | 2 | 1 | 1 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 7.50 | | | | | | | | | | | | | | | | | | | | | | |
| 7735 | AEROBIC DANCE | SM | | 60 | 301 | 30 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 28 | 0 | 2 | 2 | 0 |
| 01 | DEBRA FLORES | SM | SM1 04 | | 13 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 1 | 1 | 0 |
| 03 | DEBRA FLORES | SM | SM2 04 | | 17 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 1 | 1 | 0 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 15.00 | | | | | | | | | | | | | | | | | | | | | | |
| 7736 | BOYS WEIGHT TRN | SM | | 60 | 371 | 37 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 0 | 37 | 0 | 0 | 0 |
| 02 | MANUEL GUTIERREZ | SM | SM1 05 | | 18 | 18 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 18 | 0 | 0 | 0 |
| 04 | MANUEL GUTIERREZ | SM | SM2 05 | | 19 | 19 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 19 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 18.50 | | | | | | | | | | | | | | | | | | | | | | |
| 7737 | GIRLS WEIGHT TR | SM | | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | JOSE OLVERA | SM | SM1 01 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 0 | | | | | | | | | | | | | | | | | | | | | | |
| 7745 | BOYS ATH TENNIS | YR | | 30 | 121 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 7 | 0 | 7 |
| 01 | JOSE OLVERA | YR | SM1 07 | | 12 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 7 | 0 | 7 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 12.00 | | | | | | | | | | | | | | | | | | | | | | |
| 7740 | GIRLS ATH TENNI | YR | | 50 | 171 | 17 | 17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 2 | 2 | 0 |
| 01 | JOSE OLVERA | YR | SM1 01 | | 17 | 17 | 17 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 2 | 2 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 17.00 | | | | | | | | | | | | | | | | | | | | | | |
| 7760 | SYMPHONIC BAND | YR | | 120 | 441 | 44 | 28 | 16 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 40 | 26 | 14 | 3 | 1 | 2 |
| 01 | ELENA FUNK | YR | SM1 03 | | 44 | 44 | 28 | 16 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 40 | 26 | 14 | 3 | 1 | 2 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| | Average Students Per Section: 44.00 | | | | | | | | | | | | | | | | | | | | | | |
| 7791 | P-AP SPANISH | YR | | 15 | 41 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 0 |
| 01 | ADELA AYALA | YR | SM1 05 | | 4 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 0 |

1sonyr01.p
04.10.12.00.00-0100033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
04/08/11
PAGE 6

| COURSE | DESCRIPTION | LGTH | EST SEC | AVL | NBR | REQ | TOT | FEM | MAL | Am.Ind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hisp TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7970 | BASIC TX HIST? | YR | 0 | 0 | 01 | | | | | | | | | | | | | | | | | | | |
| 01 | | YR | | | | | | | | | | | | | | | | | | | | | | |
| | **Number of Sections: 1** | | | | **Average Students Per Section: 4.00** | | | | | | | | | | | | | | | | | | | |
| 8000 | ACC CORE | YR | 0 | 48 | 01 | | | | | | | | | | | | | | | | | | | |
| 02 | | YR | | | | | | | | | | | | | | | | | | | | | | |
| 03 | | YR | | | | | | | | | | | | | | | | | | | | | | |
| 04 | | YR | | | | | | | | | | | | | | | | | | | | | | |
| 05 | | YR | | | | | | | | | | | | | | | | | | | | | | |
| 06 | | YR | | | | | | | | | | | | | | | | | | | | | | |
| | **Number of Sections: 6** | | | | **Average Students Per Section: 0.00** | | | | | | | | | | | | | | | | | | | |
| 8050 | OFFICE PRACTICE | SM | 0 | 56 | 261 | | 26 | 11 | 15 | 1 | 1 | | | | | | | | 14 | 8 | 6 | 11 | 2 | 9 |
| 01 | LAZARO PLACENCIA JR. | SM1 01 | | | | | 2 | 1 | 1 | | | | | | | | | | 1 | 1 | | 1 | | 1 |
| 02 | LAZARO PLACENCIA JR. | SM1 02 | | | | | 2 | 2 | | | | | | | | | | | 2 | 2 | | | | |
| 03 | LAZARO PLACENCIA JR. | SM1 03 | | | | | 2 | 2 | | | | | | | | | | | 2 | 2 | | | | |
| 04 | LAZARO PLACENCIA JR. | SM1 04 | | | | | 1 | 1 | | | | | | | | | | | 1 | 1 | | | | |
| 05 | LAZARO PLACENCIA JR. | SM1 05 | | | | | 2 | 2 | | | | | | | | | | | 2 | 2 | | | | |
| 06 | LAZARO PLACENCIA JR. | SM1 06 | | | | | 3 | 1 | 2 | | | | | | | | | | 1 | 1 | | 2 | | 2 |
| 07 | LAZARO PLACENCIA JR. | SM1 07 | | | | | 1 | | 1 | | | | | | | | | | | | | 1 | | 1 |
| 08 | LAZARO PLACENCIA JR. | SM2 01 | | | | | 1 | 1 | | | | | | | | | | | 1 | 1 | | | | |
| 09 | LAZARO PLACENCIA JR. | SM2 02 | | | | | 2 | | 2 | | | | | | | | | | | | | 2 | | 2 |
| 10 | LAZARO PLACENCIA JR. | SM2 04 | | | | | 1 | | 1 | | | | | | | | | | | | | 1 | | 1 |
| 11 | LAZARO PLACENCIA JR. | SM2 04 | | | | | 1 | | 1 | | | | | | | | | | 1 | | 1 | | | |
| 12 | LAZARO PLACENCIA JR. | SM2 05 | | | | | 2 | | 2 | | | | | | | | | | 2 | | 2 | | | |
| 13 | LAZARO PLACENCIA JR. | SM2 06 | | | | | 2 | 1 | 1 | 1 | 1 | | | | | | | | 1 | | 1 | | | |
| 14 | LAZARO PLACENCIA JR. | SM2 07 | | | | | 2 | | 2 | | | | | | | | | | | | | 2 | | 2 |
| | **Number of Sections: 14** | | | | **Average Students Per Section: 1.86** | | | | | | | | | | | | | | | | | | | |
| 8100 | LANGUAGE | YR | 0 | 250 | 156 | 154 | 67 | 87 | | 1 | | 1 | | | | | | | 143 | 63 | 80 | 10 | 4 | 6 |
| 01 | DANN R. DILLARD | YR | 06 | | | | 15 | 9 | 6 | | | | | | | | | | 14 | 8 | 6 | 1 | 1 | |
| 02 | JODIE K. HUIE | YR | 05 | | | | 22 | 9 | 13 | | | | | | | | | | 20 | 8 | 12 | 2 | 1 | 1 |
| 03 | JODIE K. HUIE | YR | 02 | | | | 15 | 6 | 9 | | | | | | | | | | 14 | 6 | 8 | 1 | | 1 |
| 04 | JODIE K. HUIE | YR | 04 | | | | 15 | 6 | 9 | | | | | | | | | | 14 | 6 | 8 | 1 | | 1 |
| 05 | JODIE K. HUIE | YR | 04 | | | | 20 | 6 | | | | | | | | | | | 17 | 10 | 7 | | | |
| 06 | DANN R. DILLARD | YR | 03 | | | | 20 | 11 | 9 | | | | | | | | | | 16 | 4 | 12 | | 2 | 1 |
| 07 | DANN R. DILLARD | YR | 01 | | | | 16 | 4 | 12 | | | | | | | | | | 16 | 4 | 12 | | | |
| 08 | SYLVIA SPENGLER | YR | 01 | | | | 16 | 4 | 12 | 1 | | 1 | | | | | | | 12 | 3 | 9 | | | |
| 09 | DANA R. DILLARD | YR | 02 | | | | 15 | 5 | 10 | | | | | | | | | | 13 | 4 | 9 | 1 | 1 | |
| 10 | SYLVIA SPENGLER | YR | 03 | | | | 19 | 10 | 9 | | | | | | | | | | 9 | 9 | | 1 | 1 | |
| 11 | SYLVIA SPENGLER | YR | 04 | | | | 10 | 3 | 7 | | | | | | | | | | 10 | 3 | 7 | | | |
| 12 | SYLVIA SPENGLER | YR | 06 | | | | 16 | 6 | 10 | | | | | | | | | | 15 | 10 | 5 | | | |
| | **Number of Sections: 10** | | | | **Average Students Per Section: 15.40** | | | | | | | | | | | | | | | | | | | |
| 8101 | APPLIED LANGUAG | YR | | | | | | | | | | | | | | | | | | | | | | |

1sonyr01.p
04.10.12.00.00-0:00033

# Uvalde Junior High School
## Course/Class Count Report 044

11:04 AM
04/08/11
PAGE: 9

| COURSE | DESCRIPTION | LGTH | SEC | NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | Amerind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8110 | LANGUAGE PRE AP | YR | | 225 | 202 | 202 | 105 | 97 | 1 | 0 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 164 | 81 | 83 | 31 | 17 | 14 |
| 01 | JODIE K. HUIE | YR | 06 | 27 | 27 | 27 | 13 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 6 | 3 | 3 |
| 02 | DANN R. DILLARD | YR | 01 | 19 | 19 | 19 | 8 | 11 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 14 | 5 | 9 | 4 | 2 | 2 |
| 04 | DANN R. DILLARD | YR | 04 | 20 | 20 | 20 | 10 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 9 | 0 | 0 | 0 |
| 05 | SYLVIA SPENGLER | YR | 02 | 24 | 24 | 24 | 12 | 12 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 23 | 12 | 11 | 0 | 0 | 0 |
| 06 | JODIE K. HUIE | YR | 03 | 26 | 26 | 26 | 14 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 19 | 11 | 8 | 4 | 1 | 3 |
| 07 | JODIE K. HUIE | YR | 05 | 27 | 27 | 27 | 16 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 23 | 13 | 10 | 3 | 3 | 0 |
| 08 | DANN R. DILLARD | YR | 01 | 23 | 23 | 23 | 8 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 7 | 15 | 1 | 1 | 0 |
| 09 | JODIE K. HUIE | YR | 01 | | | | | | | | | | | | | | | | | | | | |
| 10 | SYLVIA SPENGLER | YR | 05 | 23 | 23 | 23 | 10 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 18 | 8 | 10 | 4 | 2 | 2 |

Number of Sections: 9   Average Students Per Section: 22.44

| 8130 | LANGUAGE-ESL | YR | | 30 | 26 | 24 | 4 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 3 | 19 | 1 | 1 | 0 |
| 01 | BONNIE BARTEK | YR | 01 | 8 | 8 | 8 | 2 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 2 | 6 | 0 | 0 | 0 |
| 02 | BONNIE BARTEK | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 03 | BONNIE BARTEK | YR | 05 | 7 | 7 | 7 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 6 | 1 | 1 | 0 |

Number of Sections: 3   Average Students Per Section: 8.00

| 8170 | BASIC LANGUAGE | YR | | 30 | 26 | 24 | 4 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 3 | 19 | 1 | 1 | 0 |
| 01 | BONNIE BARTEK | YR | 01 | | | | | | | | | | | | | | | | | | | | |

Number of Sections: 9   Average Students Per Section:

| 8200 | MATH | YR | | 250 | 176 | 174 | 84 | 90 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 160 | 78 | 82 | 12 | 6 | 6 |
| 01 | SUSAN T. SHENKO | YR | 02 | 18 | 18 | 18 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 9 | 6 | 2 | 1 | 1 |
| 02 | SUSAN T. SHENKO | YR | 03 | 17 | 17 | 17 | 6 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 11 | 2 | 2 | 0 |
| 03 | SUSAN T. SHENKO | YR | 04 | 13 | 13 | 13 | 7 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 11 | 5 | 6 | 1 | 1 | 0 |
| 04 | HEATHER HEATON | YR | 04 | 14 | 14 | 14 | 8 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 7 | 6 | 1 | 1 | 0 |
| 05 | HEATHER HEATON | YR | 02 | 13 | 13 | 13 | 6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 6 | 7 | 0 | 0 | 0 |
| 06 | HEATHER HEATON | YR | 03 | 20 | 20 | 20 | 7 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 7 | 13 | 0 | 0 | 0 |
| 07 | HEATHER HEATON | YR | 06 | 17 | 17 | 17 | 10 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 8 | 6 | 3 | 2 | 1 |
| 08 | HEATHER HEATON | YR | 01 | 19 | 19 | 19 | 8 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 18 | 8 | 10 | 0 | 0 | 0 |
| 09 | HEATHER HEATON | YR | 05 | 23 | 23 | 10 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 10 | 12 | 2 | 0 | 1 | 1 |
| 10 | SUSAN T. SHENKO | YR | 01 | 18 | 18 | 11 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 6 | 11 | 1 | 0 | 1 |

Number of Sections: 10   Average Students Per Section: 17.40

| 8201 | APPLIED MATH | YR | | 01 | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | SUSAN T. SHENKO | YR | 05 | | | | | | | | | | | | | | | | | | | | |

Number of Sections: 1

| 8210 | MATH PRE AP | YR | | 84 | 69 | 69 | 24 | 45 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 65 | 23 | 43 | 2 | 0 | 2 |
| 01 | SUSAN T. SHENKO | YR | 05 | 28 | 13 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 12 | 15 | 1 | 1 | 0 | | | |
| 02 | SUSAN T. SHENKO | YR | 06 | 28 | 8 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 8 | 18 | 0 | 0 | 0 | | | |
| 03 | M ZIMMERMAN | YR | 04 | 13 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3 | 10 | 0 | 0 | 0 | | | |

| 8240 | ALGEBRA | YR | | 150 | 129 | 129 | 67 | 62 | 0 | 0 | 0 | 4 | 3 | 1 | 1 | 1 | 0 | 96 | 50 | 46 | 28 | 13 | 15 |
| 01 | M ZIMMERMAN | YR | 03 | 27 | 15 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 19 | 12 | 7 | 6 | 2 | 4 | | | |
| 02 | M ZIMMERMAN | YR | 02 | 12 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 7 | 3 | 2 | 0 | 2 | | | |
| 03 | M ZIMMERMAN | YR | 03 | 19 | 9 | 10 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 15 | 6 | 9 | 3 | 3 | 1 | | | |

Number of Sections: 3   Average Students Per Section: 23.00

```
1sonyr01.P                                    Uvalde Junior High School                       11:04 AM
04.10.12.00.00-010033:                     Course/Class Count Report 014                      04/08/11
                                                                                              PAGE:  10
```

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REG | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \-\-\-TOTALS\-\-\- | | | \-\-American Ind\-\- | | | \-\-\-Asian\-\-\- | | | \-\-\-Black\-\-\- | | | \-\-Hispanic\-\- | | | \-\-\-White\-\-\- | | |
| 04 | M ZIMMERMAN | | 04 | 06 | 27 | 15 | 12 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 9 | 6 | 3 | 3 | 2 |
| 05 | M ZIMMERMAN | | 05 | 01 | 21 | 6 | 15 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 16 | 6 | 10 | 3 | 1 | 2 |
| **Number of Sections: 6** | | | | | | | **Average Students Per Section: 21.50** | | | | | | | | | | | | | | | | |
| 8250 | ACC MATH 2 | SM | | | | | | | | | | | | | | | | | | | | | | |
| 06 | M ZIMMERMAN | | SM1 | 04 | 13 | 9 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 9 | 3 | 1 | 0 | 1 |
| 01 | LINDSEY BEEVER | | SM1 | 04 | 15 | 8 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 8 | 7 | 0 | 0 | 0 |
| 03 | LINDSEY BEEVER | | SM1 | 04 | 15 | 8 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 8 | 7 | 0 | 0 | 0 |
| 04 | JERRY BERNAL | | SM2 | 04 | 16 | 8 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 0 | 0 | 0 |
| 06 | JERRY BERNAL | | SM2 | 06 | 12 | 7 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 7 | 4 | 1 | 0 | 1 |
| 07 | LINDSEY BEEVER | | SM1 | 01 | 14 | 4 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 10 | 0 | 0 | 0 |
| 08 | JERRY BERNAL | | SM1 | 01 | 13 | | 7 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 6 | 5 | 2 | 1 | 1 |
| **Number of Sections: 6** | | | | | | | **Average Students Per Section: 13.83** | | | | | | | | | | | | | | | | |
| 8260 | GEOMETRY | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | EXCEL DREAM | | YR | 00 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Number of Sections: 1** | | | | | | | **Average Students Per Section: 0.00** | | | | | | | | | | | | | | | | |
| 8270 | BASIC MATH | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JENIFER GONZALES | | YR | 02 | 30 | 22 | 16 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 15 | 13 | 2 | 2 | 3 |
| 02 | JENIFER GONZALES | | YR | 04 | 8 | 3 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 0 | 0 | 0 |
| 03 | JENIFER GONZALES | | YR | 06 | 7 | 3 | 4 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 1 | 1 | 0 |
| **Number of Sections: 3** | | | | | | | **Average Students Per Section: 7.33** | | | | | | | | | | | | | | | | |
| 8300 | U S HISTORY | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | ERNEST AMENDE | | YR | 07 | 18 | 11 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 17 | 10 | 7 | 0 | 0 | 0 |
| 03 | BARBIE HOFMAN | | YR | 03 | 11 | 8 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 2 | 2 | 1 | 1 |
| 04 | BARBIE HOFMAN | | YR | 04 | 20 | 7 | 13 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 19 | 6 | 13 | 0 | 1 | 0 |
| 05 | ABRAHAM CONTRERAS | | YR | 06 | 21 | 10 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 11 | 9 | 1 | 0 | 1 |
| 06 | ABRAHAM CONTRERAS | | YR | 07 | 26 | 13 | 13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 12 | 13 | 1 | 1 | 0 |
| 07 | BARBIE HOFMAN | | YR | 01 | 18 | 12 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 14 | 9 | 5 | 2 | 2 | 0 |
| 09 | ABRAHAM CONTRERAS | | YR | 07 | 22 | 13 | 9 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 13 | 9 | 0 | 0 | 0 |
| 10 | BARBIE HOFMAN | | YR | 10 | 20 | 9 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 17 | 8 | 9 | 1 | 1 | 0 |
| 11 | ABRAHAM CONTRERAS | | YR | 11 | 19 | 6 | 13 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 6 | 12 | 1 | 0 | 1 |
| 12 | ERNEST AMENDE | | YR | 05 | 23 | 13 | 10 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 18 | 10 | 8 | 4 | 3 | 1 |
| **Number of Sections: 10** | | | | | | | **Average Students Per Section: 20.60** | | | | | | | | | | | | | | | | |
| 8301 | APPLIED HIST | YR | | | | | | | | | | | | | | | | | | | | | | |
| 07 | ERNEST AMENDE | | YR | 07 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Number of Sections: 1** | | | | | | | | | | | | | | | | | | | | | | | |
| 8310 | U S HISTORY PRE | YR | | | | | | | | | | | | | | | | | | | | | | |
| 02 | ERNEST AMENDE | | YR | 03 | 26 | 13 | 13 | | 0 | 0 | 0 | 1 | 1 | 0 | 2 | 2 | 0 | 22 | 11 | 11 | 1 | 1 | 0 |
| 03 | ERNEST AMENDE | | YR | 05 | 23 | 10 | 13 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 10 | 10 | 6 | 4 | 2 |
| 04 | ERNEST AMENDE | | YR | 06 | 15 | 6 | 13 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 25 | 24 | 11 | 14 | 1 | 18 |

lsonyr01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
04/08/11
PAGE:  11

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL | NBR REQ | —TOTALS— TOT | FEM | MAL | —Amerind— TOT | FEM | MAL | —Asian— TOT | FEM | MAL | —Black— TOT | FEM | MAL | —Hispanic— TOT | FEM | MAL | —White— TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | BARBIE HOFFMAN | YR | 06 | | 23 | 13 | 10 | | | | | | | | | | | | 19 | 10 | 9 | 2 | 1 | 1 |
| 08 | ABRAHAM CONTRERAS | YR | 04 | | 24 | 12 | 12 | | | | 1 | | 1 | | | | | | 22 | 11 | 11 | 1 | | 1 |
| 09 | EDDIE HOFFMAN | YR | 05 | | 19 | 5 | 14 | | | | | | | | | | | | 15 | 5 | 10 | 3 | | 3 |

Number of Sections: 8      Average Students Per Section: 24.25

| 8400 | SCIENCE II | YR | | 0 | 296 | 227 | 222 | 102 | 120 | 1 | 0 | 1 | | | | 2 | 1 | 1 | 202 | 92 | 110 | 17 | 9 | 8 |
| 01 | MAYRA GUERRA | YR | 06 | | 21 | 11 | 10 | | | | | | | | | | | | 19 | 10 | 9 | 2 | 1 | 1 |
| 02 | KATHRYN D. BENDELE | YR | 01 | | 21 | 8 | 13 | | | | | | | 1 | | 1 | | | 18 | 6 | 12 | 2 | 1 | 1 |
| 04 | KATHRYN D. BENDELE | YR | 02 | | 21 | 8 | 13 | | | | | | | | | | | | 20 | 7 | 13 | 1 | 1 | |
| 05 | MAYRA GUERRA | YR | 04 | | 18 | 5 | 13 | | | | | | | | | | | | 13 | 4 | 9 | 1 | 1 | |
| 06 | KATHRYN D. BENDELE | YR | 07 | | 18 | 10 | 8 | | | | | | | 1 | | 1 | | | 18 | 10 | 8 | | | |
| 07 | KATHRYN D. BENDELE | YR | | | 18 | 10 | | | | | | | | | | | | | 18 | 10 | | | | |
| 08 | LESLIE FRANCO | YR | 01 | | 21 | 12 | 9 | | | | | | | | | | | | 21 | 12 | 9 | | | |
| 09 | LESLIE FRANCO | YR | 02 | | 20 | 10 | 10 | | | | 1 | | 1 | | | | 1 | | 1 | 18 | 9 | 9 | | | |
| 10 | LESLIE FRANCO | YR | 07 | | 16 | 8 | 8 | | | | | | | 1 | | 1 | | | 14 | 7 | 7 | 1 | 1 | |
| 11 | LESLIE FRANCO | YR | | | 24 | 15 | 19 | | | | | | | 1 | 1 | | | | 17 | 3 | | 1 | 1 | |
| 12 | MAYRA GUERRA | YR | 05 | | 24 | 15 | 8 | | | | | | | 1 | 1 | | | | 23 | 15 | 8 | | | |
| 13 | LESLIE FRANCO | YR | | | 17 | 9 | | | | | | | | | | | | | 17 | 9 | | | | |

Number of Sections: 12      Average Students Per Section: 18.50

| 8401 | APPLIED SC II | YR | | 7 | 0 | | | | | | | | | | | | 4 | 3 | | 132 | 57 | 75 | 27 | 14 | 13 |
| 8410 | SCIENCE II P | YR | | 0 | 200 | 164 | 75 | 89 | 1 | 0 | 1 | | | | 1 | 0 | 1 | 132 | 57 | 75 | 27 | 14 | 13 |
| 01 | MAYRA GUERRA | YR | 01 | | 164 | 75 | 89 | 1 | | 1 | | | | 1 | | 1 | | | 24 | 13 | 11 | 5 | 3 | 2 |
| 02 | MAYRA GUERRA | YR | 07 | | 26 | 14 | 12 | | | | | | | | | | | | 24 | 11 | 13 | 2 | 1 | 1 |
| 03 | KATHRYN D. BENDELE | YR | 04 | | 21 | 9 | 12 | | | | | | | | | | | | 21 | 9 | 12 | | | |
| 04 | LESLIE FRANCO | YR | 05 | | 21 | 9 | 12 | | | | | | | | | | | | 21 | 9 | 12 | | | |
| 05 | KATHRYN D. BENDELE | YR | 05 | | 19 | 13 | | | | | | | | 1 | 1 | | | | 15 | 11 | 4 | 3 | 1 | |
| 07 | MAYRA GUERRA | YR | 02 | | 26 | 10 | 16 | | | 1 | | | | | | | 1 | 1 | | 20 | 8 | 12 | 6 | 2 | |
| 08 | KATHRYN D. BENDELE | YR | | | 26 | 10 | 16 | | | 1 | | | | 1 | | 1 | | | 17 | 14 | | 7 | 5 | 2 |
| 09 | | YR | 06 | | 11 | 15 | | | | | | | | 1 | | 1 | | | 8 | 12 | | 3 | 3 | |

Number of Sections: 8      Average Students Per Section: 20.50

| 8710 | BOYS ATHLETICS | YR | | 0 | 600 | 105 | 104 | | | | | | | | | | 1 | | 1 | 92 | 0 | 92 | 10 | | 10 |
| 01 | DANIEL GUTIERREZ | YR | 07 | | 27 | 27 | | | | | | | | | | | | | 25 | | 25 | 2 | | 2 |
| 02 | DANIEL GUTIERREZ | YR | 07 | | 25 | 25 | | | | | | | | | | | | | 23 | | 23 | 2 | | 2 |
| 03 | CARLOS SANDOVAL | YR | 07 | | 28 | 28 | | | | | | | | | 1 | | 1 | | 25 | | 25 | 2 | | 2 |
| 04 | CARLOS SANDOVAL | YR | 07 | | 24 | 24 | | | | | | | | | | | | | 19 | | 19 | 4 | | 4 |

Number of Sections: 4      Average Students Per Section: 26.00

| 8720 | GIRLS ATHLETICS | YR | | 0 | 400 | 80 | 80 | | | 1 | | 1 | | | | | | | 65 | 65 | 0 | 14 | 14 | 0 |
| 01 | MANUEL GUTIERREZ | YR | 07 | | 19 | 19 | 1 | | | 1 | | 1 | | | | | | | 18 | 18 | | 0 | | |
| 02 | SUSAN TREVINO | YR | 07 | | 21 | 21 | | | | | | | | | | | | | 18 | 18 | | 3 | 3 | |
| 03 | CHRISTOPHER CHASE | YR | 07 | | 20 | 20 | | | | | | | | | | | | | 17 | 17 | | 3 | 3 | |

lsonyr01.p
04:10:12.00:00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
04/08/11
PAGE: 12

| COURSE | DESCRIPTION | LGTH | SEC | EST | NBR AVL/REQ | TOT | FEM | MAL | AmInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hisp TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | DEBRA FLORES | | | | | | | | | | | | | | | | | | | | | | |
| | *Number of Sections: 4   Average Students Per Section: 20.00* | | | | | | | | | | | | | | | | | | | | | | |
| 8730 | BOYS WELLNESS | SN | YR 07 | 20 | 240 | 63 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 59 | 0 | 4 | 4 | 0 |
| 01 | CARLOS SANDOVAL | | SM1 03 | | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| 02 | CARLOS SANDOVAL | | SM1 05 | | | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 |
| 03 | CARLOS SANDOVAL | | SM1 04 | | | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 1 | 1 | 0 |
| 04 | CARLOS SANDOVAL | | SM1 06 | | | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 | 0 |
| 04 | DEBRA FLORES | | SM2 02 | | | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 1 | 1 | 0 |
| 05 | DEBRA FLORES | | SM2 03 | | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 |
| 06 | CARLOS SANDOVAL | | SM2 04 | | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 |
| 07 | CARLOS SANDOVAL | | SM2 05 | | | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 |
| 08 | CARLOS SANDOVAL | | SM2 06 | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | *Number of Sections: 8   Average Students Per Section: 7.88* | | | | | | | | | | | | | | | | | | | | | | |
| 8731 | GIRLS WELLNESS | SN | YR 07 | 20 | 168 40 | 39 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 36 | 0 | 3 | 3 | 0 |
| 01 | DEBRA FLORES | | SM1 02 | | | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 1 | 1 | 0 |
| 02 | DEBRA FLORES | | SM1 05 | | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 |
| 03 | MANUEL GUTIERREZ | | SM1 04 | | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 1 | 1 | 0 |
| 04 | DEBRA FLORES | | SM2 02 | | | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 1 | 1 | 0 |
| 05 | DEBRA FLORES | | SM2 05 | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 06 | MANUEL GUTIERREZ | | SM2 04 | | | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| | *Number of Sections: 6   Average Students Per Section: 6.50* | | | | | | | | | | | | | | | | | | | | | | |
| 8732 | RECREATIONAL TR | SN | YR | 60 | 181 | 17 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 7 | 8 | 2 | 2 | 0 |
| 01 | JOSE OLVERA | | SM1 02 | | | 9 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 1 | 1 | 0 |
| 04 | JOSE OLVERA | | SM2 05 | | | 8 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 3 | 1 | 1 | 0 |
| | *Number of Sections: 2   Average Students Per Section: 8.50* | | | | | | | | | | | | | | | | | | | | | | |
| 8735 | AEROBIC DANCE | SN | YR | 64 | 71 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 1 | 1 | 0 |
| 01 | DEBRA FLORES | | SM1 04 | | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 |
| 02 | DEBRA FLORES | | SM2 04 | | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| | *Number of Sections: 2   Average Students Per Section: 3.50* | | | | | | | | | | | | | | | | | | | | | | |
| 8736 | BOYS WEIGHT TRN | SN | YR | 60 | 201 | 20 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 0 | 0 |
| 01 | MANUEL GUTIERREZ | | SM1 05 | | | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 12 | 0 | 0 | 0 |
| 03 | MANUEL GUTIERREZ | | SM2 05 | | | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 |
| | *Number of Sections: 2   Average Students Per Section: 10.00* | | | | | | | | | | | | | | | | | | | | | | |
| 8737 | GIRLS WEIGHT TR | SN | YR | 60 | 221 | 22 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 20 | 20 | 0 | 0 | 0 | 0 |
| 01 | DEBRA FLORES | | SM1 03 | | | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 11 | 11 | 0 | 0 | 0 | 0 |
| 02 | DEBRA FLORES | | SM2 03 | | | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 9 | 9 | 0 | 0 | 0 | 0 |
| | *Number of Sections: 2   Average Students Per Section: 11.00* | | | | | | | | | | | | | | | | | | | | | | |
| 8740 | GIRLS ATH TENNI YR | YR | 07 | 30 | 14 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 9 | 9 | 0 | 3 | 3 | 0 |
| 01 | JOSE OLVERA | | YR 07 | | | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 9 | 9 | 0 | 3 | 3 | 0 |

lsonyf01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
04/08/11
PAGE: 13

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR REQ | AVL NBR | TOTALS TOT | FEM | MAL | American TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8745 | BOYS ATH TENNIS | YR | 01 | 0 | 30 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 8 | 9 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 17.00 | | | | | | | | | | | | | | | | | | | | | |
| 8760 | HONOR BAND | YR | | 0 | 120 | 43 | 20 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 33 | 15 | 18 | 9 | 4 | 5 |
| | JUSE OLIVERA | YR | 04 | | 43 | 43 | 20 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 33 | 15 | 18 | 9 | 4 | 5 |
| | STERLING SNYDER | | 01 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | Average Students Per Section: 43.00 | | | | | | | | | | | | | | | | | | | | | |
| 8780 | HEALTH | SM4 | | 0 | 180 | 152 | 64 | 88 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 2 | 122 | 52 | 70 | 26 | 10 | 16 |
| | SUSAN TREVINO | | 01 | | 25 | 25 | 10 | 15 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 8 | 12 | 5 | 2 | 3 |
| | SUSAN TREVINO | | 02 | | 22 | 22 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 8 | 13 | 1 | 1 | 0 |
| | SUSAN TREVINO | | 03 | | 23 | 23 | 10 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 17 | 7 | 10 | 4 | 3 | 1 |
| | SUSAN TREVINO | | 04 | | 26 | 26 | 8 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 6 | 17 | 3 | 2 | 1 |
| | SUSAN TREVINO | | 03 | | 28 | 28 | 17 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 23 | 14 | 9 | 4 | 3 | 1 |
| | SUSAN TREVINO | | 04 | | 28 | 28 | 11 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 9 | 11 | 8 | 2 | 6 |
| | Number of Sections: 6 | Average Students Per Section: 25.33 | | | | | | | | | | | | | | | | | | | | | |
| 8790 | SPANISH | YR | | 0 | 112 | 94 | 46 | 48 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 80 | 39 | 41 | 12 | 6 | 6 |
| | ADELA AYALA | YR | 01 | | 25 | 25 | 12 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 10 | 3 | 3 | 0 |
| | ADELA AYALA | YR | 02 | | 22 | 22 | 9 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 21 | 8 | 13 | 0 | 0 | 0 |
| | ADELA AYALA | YR | 03 | | 24 | 24 | 13 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 12 | 8 | 4 | 1 | 3 |
| | ADELA AYALA | YR | 04 | | 23 | 23 | 11 | 12 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 2 | 1 | 1 |
| | Number of Sections: 4 | Average Students Per Section: 23.50 | | | | | | | | | | | | | | | | | | | | | |
| 8791 | AP SPANISH | YR | | 0 | 15 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| | ADELA AYALA | YR | 01 | | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | | |
| 8980 | BASIC US HIST | YR | | 0 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | CTED | YR | 01 | | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | | |
| 9000 | | SM4 | | 1 | 60 | 9 | 7 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 1 | 1 | 0 |
| 9001 | ESL SUPPORT | YR | | 1 | 161 | 16 | 7 | 9 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 6 | 9 | 1 | 1 | 0 |
| | ELIDA LUNA | YR | 01 | | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | ELIDA LUNA | YR | 02 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | ELIDA LUNA | YR | 03 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | ELIDA LUNA | YR | 04 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | ELIDA LUNA | YR | 05 | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | ELIDA LUNA | YR | 06 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 9104 | JOURNALISM/PAW | SM | | 0 | 125 | 33 | 37 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 64 | 31 | 33 | 5 | 2 | 3 |
| | ELIDA LUNA | SM1 | 01 | | 24 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 12 | 10 | 1 | 0 | 1 |
| | ELIDA LUNA | SM2 | 02 | | 24 | 8 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 21 | 7 | 14 | 3 | 1 | 2 |
| | ELIDA LUNA | SM2 | 03 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 6 | Average Students Per Section: 2.67 | | | | | | | | | | | | | | | | | | | | | |

1sonyr01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM   04/08/11
PAGE: 14

| COURSE DESCRIPTION | LGTH | SEC | NBR_NBR AVL REQ | TOT | FEM | MAL | American TOT FEM MAL | Asian TOT FEM MAL | Black TOT FEM MAL | Hispanic TOT FEM MAL | White TOT FEM MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **05 ANTNIA M. BRIONES** | | | | | | | | | | | |
| 9140 READ 180 | YR | | 1 150 731 | 72 | 36 | 36 | 0 0 0 | 0 0 0 | 0 0 0 | 69 35 34 | 3 1 2 |
| 01 BLAIR DORRIS | YR | 01 | | 9 | 4 | 5 | 0 0 0 | 0 0 0 | 0 0 0 | 8 4 5 | 1 |
| 02 BLAIR DORRIS | YR | 02 | | 9 | 6 | 3 | 0 0 0 | 0 0 0 | 0 0 0 | 8 6 3 | 1 |
| 03 BLAIR DORRIS | YR | 03 | 10 | 10 | 6 | 4 | 0 0 0 | 0 0 0 | 0 0 0 | 10 6 4 | |
| 04 BLAIR DORRIS | YR | 04 | | 2 | | 2 | 0 0 0 | 0 0 0 | 0 0 0 | 2 2 | |
| 05 STEPHANIE L. WARD | YR | 06 | | 2 | | 2 | 0 0 0 | 0 0 0 | 0 0 0 | 2 2 | |
| 06 BLAIR DORRIS | YR | 05 | | 8 | 4 | 4 | 0 0 0 | 0 0 0 | 0 0 0 | 10 5 5 | |
| 07 BLAIR DORRIS | YR | 07 | | 11 | 6 | | 0 0 0 | 0 0 0 | 0 0 0 | 10 5 1 | 1 |
| 08 STEPHANIE L. WARD | YR | 02 | | 3 | 2 | 1 | 0 0 0 | 0 0 0 | 0 0 0 | 3 2 | |
| 09 STEPHANIE L. WARD | YR | 04 | | 2 | 1 | | 0 0 0 | 0 0 0 | 0 0 0 | 2 2 | |
| 10 STEPHANIE L. WARD | YR | 05 | | 3 | | 1 | 0 0 0 | 0 0 0 | 0 0 0 | 3 1 2 | |
| 11 STEPHANIE L. WARD | YR | 06 | | 3 | | 3 | 0 0 0 | 0 0 0 | 0 0 0 | 3 1 2 | 1 1 |
| 12 STEPHANIE L. WARD | YR | 07 | | 1 | | 2 | 0 0 0 | 0 0 0 | 0 0 0 | 4 1 4 | |
| **Number of Sections: 5   Average Students Per Section: 14.00** | | | | | | | | | | | |
| **Number of Sections: 12   Average Students Per Section: 6.00** | | | | | | | | | | | |
| 9206 WEB QUEST | SM | | | 0 | | | 0 0 0 | 0 0 0 | 0 0 0 | 0 | 0 |
| 9302 SPANISH IN SOUS | SM | 0 | 120 114 | 113 | 37 | 76 | 0 0 0 | 0 0 0 | 1 1 | 102 33 69 | 10 4 6 |
| 01 MANUEL GUTIERREZ | SM1 | 02 | 29 | 29 | 7 | 22 | 0 0 0 | 0 0 0 | 1 1 | 25 7 18 | 3 2 1 |
| 02 MANUEL GUTIERREZ | SM1 | 03 | 26 | 26 | 10 | 16 | 0 0 0 | 0 0 0 | 0 0 0 | 23 8 15 | 3 2 1 |
| 03 MANUEL GUTIERREZ | SM2 | 02 | 28 | 28 | 20 | | 0 0 0 | 0 0 0 | 1 1 | 26 18 | 1 |
| 04 MANUEL GUTIERREZ | SM2 | 03 | 30 | 30 | 12 | 18 | 0 0 0 | 0 0 0 | 0 0 0 | 28 10 18 | 2 2 |
| **Number of Sections: 4   Average Students Per Section: 28.25** | | | | | | | | | | | |
| 9400 BUSDM1 | YR | 1 | 96 | 871 | 87 | 47 | 40 | 0 0 0 | 1 1 | 0 0 0 | 64 29 35 | 22 17 5 |
| 01 CATHY HERNDON | YR | 05 | | 24 | 16 | 8 | 0 0 0 | 0 0 0 | 0 0 0 | 19 12 7 | 5 4 1 |
| 06 CATHY HERNDON | YR | 01 | | 16 | 8 | | 0 0 0 | 0 0 0 | 0 0 0 | 10 6 | 6 2 4 |
| 2 CATHY HERNDON | YR | 03 | 24 | 24 | 14 | 10 | 0 0 0 | 0 0 0 | 0 0 0 | 19 10 | 5 4 |
| 3 CATHY HERNDON | YR | 04 | 16 | 16 | 6 | 10 | 0 0 0 | 0 0 0 | 0 0 0 | 14 2 | 2 1 |
| **Number of Sections: 4   Average Students Per Section: 28.25** | | | | | | | | | | | |
| 9401 PROJECT WILD | SM | 2 | 180 154 | 152 | 57 | 95 | 0 0 0 | 1 0 1 | 0 0 0 | 131 47 84 | 19 10 9 |
| 01 DANIEL GUTIERREZ | SM1 | 05 | 26 | 26 | 9 | 17 | 0 0 0 | 1 1 | 0 0 0 | 24 8 16 | 2 1 |
| 02 DANIEL GUTIERREZ | SM1 | 06 | 29 | 29 | 15 | 14 | 0 0 0 | 0 0 0 | 0 0 0 | 22 12 10 | 7 3 4 |
| 03 DANIEL GUTIERREZ | SM2 | 05 | 28 | 28 | 10 | 18 | 0 0 0 | 0 0 0 | 0 0 0 | 26 9 17 | 2 1 1 |
| 04 DANIEL GUTIERREZ | SM2 | 06 | 27 | 27 | 12 | 15 | 0 0 0 | 0 0 0 | 0 0 0 | 24 10 14 | 3 2 |
| 05 DANIEL GUTIERREZ | SM1 | 04 | 27 | 27 | 12 | 15 | 0 0 0 | 0 0 0 | 0 0 0 | 10 1 | 3 3 |
| 06 DANIEL GUTIERREZ | SM2 | 04 | 24 | 24 | 5 | 19 | 0 0 0 | 0 0 0 | 0 0 0 | 22 5 17 | 1 1 |
| **Number of Sections: 2   Average Students Per Section: 21.75** | | | | | | | | | | | |
| 9600 TEC APP | SM | 1 | 0 | | | | 0 0 0 | 0 0 0 | 0 0 0 | 0 | 0 |
| **Number of Sections: 6   Average Students Per Section: 25.33** | | | | | | | | | | | |

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
PAGE: 15
04/08/11

| COURSE / DESCRIPTION | TEACHER | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | Am. Indian TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9601 EXPLORING CAREE | | SM | | 192 | 169 | 167 | 70 | 97 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 150 | 62 | 88 | 15 | 6 | 9 |
| 01 | GRISELDA GARZA | SM1 | 02 | | | 12 | 6 | 6 | | | | | | | | | | 11 | 5 | 6 | 1 | 1 | 0 |
| 02 | GRISELDA GARZA | SM2 | 05 | | | 17 | 6 | 11 | | | | | | | | | | 17 | 6 | 11 | 0 | 0 | 0 |
| 03 | GRISELDA GARZA | SM1 | 03 | | | 15 | 5 | 10 | | | | | | | | | | 13 | 3 | 10 | 2 | 2 | 0 |
| 04 | GRISELDA GARZA | SM1 | 03 | | | 21 | 13 | 8 | | | | 1 | 1 | | | | | 18 | 11 | 7 | 2 | 1 | 1 |
| 05 | GRISELDA GARZA | SM2 | 01 | | | 22 | 10 | 12 | | | | 1 | 1 | | | | | 20 | 9 | 11 | 1 | 0 | 1 |
| 06 | GRISELDA GARZA | SM2 | 02 | | | 22 | 10 | 12 | | | | | | | | | | 20 | 9 | 11 | 2 | 1 | 1 |
| 07 | GRISELDA GARZA | SM2 | 02 | | | 23 | 9 | 14 | | | | | | | | | | 17 | 7 | 10 | 6 | 2 | 4 |
| 09 | GRISELDA GARZA | SM2 | 04 | | | 21 | 8 | 15 | | | | | | | | | | 21 | 7 | 14 | 1 | 1 | 0 |

Number of Sections: 8  Average Students Per Section: 20.88

| 9650 TOUCH DATA | | SM | 6 | 344 | 292 | 291 | 138 | 153 | 0 | 0 | 0 | 2 | 1 | 1 | 2 | 1 | 1 | 256 | 121 | 135 | 31 | 15 | 16 |
| 1 | ANTONIA M. BRIONES | SM1 | 01 | | | 12 | 6 | 6 | | | | | | | | | | 11 | 5 | 6 | 1 | 1 | 0 |
| 10 | ANTONIA M. BRIONES | SM2 | 05 | | | 18 | 9 | 9 | | | | | | | | | | 17 | 9 | 8 | 1 | 0 | 1 |
| 11 | ANTONIA M. BRIONES | SM2 | 06 | | | 21 | 8 | 13 | | | | | | | | | | 19 | 8 | 11 | 2 | 0 | 2 |
| 12 | ANTONIA M. BRIONES | SM2 | 07 | | | 21 | 9 | 12 | | | | 1 | 1 | | | | | 18 | 4 | 10 | 2 | 0 | 2 |
| 13 | CATHY HERNDON | SM1 | 06 | | | 19 | 11 | 8 | | | | | | | | | | 18 | 10 | 8 | 1 | 1 | 0 |
| 14 | CATHY HERNDON | SM2 | 06 | | | 19 | 13 | 6 | | | | 1 | | 1 | | | | 18 | 12 | 4 | 1 | 1 | 0 |
| 15 | CATHY HERNDON | SM1 | 02 | | | 19 | 7 | 12 | | | | | | | | | | 18 | 7 | 11 | 1 | 0 | 1 |
| 16 | CATHY HERNDON | SM1 | 03 | | | 12 | 9 | 3 | | | | | | | 1 | 1 | | 9 | 6 | 3 | 2 | 2 | 0 |
| 2 | ANTONIA M. BRIONES | SM1 | 03 | | | 20 | 9 | 11 | | | | | | | 1 | 1 | | 16 | 7 | 9 | 3 | 1 | 2 |
| 4 | ANTONIA M. BRIONES | SM1 | 04 | | | 16 | 10 | 6 | | | | | | | | | | 14 | 8 | 6 | 2 | 2 | 0 |
| 5 | ANTONIA M. BRIONES | SM1 | 05 | | | 20 | 11 | 9 | | | | | | | | | | 16 | 9 | 7 | 4 | 2 | 2 |
| 6 | ANTONIA M. BRIONES | SM1 | 07 | | | 19 | 7 | 12 | | | | | | | | | | 17 | 5 | 12 | 2 | 2 | 0 |
| 7 | ANTONIA M. BRIONES | SM2 | 01 | | | 22 | 8 | 14 | | | | | | | | | | 21 | 11 | 11 | 1 | | 1 |
| 8 | ANTONIA M. BRIONES | SM2 | 03 | | | 16 | 6 | 10 | | | | | | | | | | 15 | 6 | 9 | 1 | | 1 |
| 9 | CATHY HERNDON | SM2 | 04 | | | 17 | 7 | 10 | | | | | | | | | | 16 | 9 | 7 | 1 | | 1 |

Number of Sections: 16  Average Students Per Section: 18.19

| 9651 PRINT06 | | SM | | | | | | | | | | | | | | | | | | | | | |
| 9751 ART | | SM | 0 | 305 | 731 | 73 | 31 | 42 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 26 | 34 | 13 | 5 | 8 |
| 01 | SANDRA G. HOPPER | SM2 | 02 | | | 7 | 2 | 4 | | | | | | | | | | 5 | 1 | 4 | 2 | 1 | 1 |
| 02 | SANDRA G. HOPPER | SM1 | 01 | | | 7 | 1 | 6 | | | | | | | | | | 5 | 1 | 5 | 2 | | 1 |
| 03 | SANDRA G. HOPPER | SM1 | 04 | | | 5 | 1 | 4 | | | | | | | | | | 3 | 1 | 2 | 2 | | 2 |
| 04 | SANDRA G. HOPPER | SM1 | 05 | | | 5 | 3 | 2 | | | | | | | | | | 5 | 3 | 2 | 0 | | 0 |
| 05 | SANDRA G. HOPPER | SM2 | 06 | | | 8 | 4 | 4 | | | | | | | | | | 8 | 4 | 4 | 0 | | 0 |
| 06 | SANDRA G. HOPPER | SM1 | 07 | | | 2 | | 2 | | | | | | | | | | 2 | | 2 | 0 | | 0 |
| 07 | SANDRA G. HOPPER | SM2 | 02 | | | 10 | 5 | 5 | | | | | | | | | | 7 | 3 | 4 | 3 | 2 | 1 |
| 08 | SANDRA G. HOPPER | SM1 | 01 | | | 3 | 1 | 2 | | | | | | | | | | 2 | 1 | 1 | 1 | | 1 |
| 09 | SANDRA G. HOPPER | SM2 | 04 | | | 6 | 3 | 3 | | | | | | | | | | 5 | 2 | 3 | 1 | 1 | 0 |

Number of Sections: 16  Average Students Per Section: 16

lsonyr01.p
04.10.122.00:00-0130033

**Uvalde Junior High School**
**Course/Class Count Report 044**

11:04 AM   04/08/11
PAGE: 16

| Course | Description | LGTH/SEC | Est Nbr | Avl Nbr | Req Nbr | TOT | FEM | MAL | Amer T | Amer F | Amer M | Asian T | Asian F | Asian M | Black T | Black F | Black M | Hisp T | Hisp F | Hisp M | White T | White F | White M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9761 ART** | SANDRA G. HOPPER | SM | 1 | 325 | 1671 | 166 | 84 | 82 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 151 | 74 | 77 | 14 | 10 | 4 |
| 01 | SANDRA G. HOPPER | SM1 01 | | | | 9 | | | | | | | | | | | | | | | | | |
| 02 | SANDRA G. HOPPER | SM2 02 | | | | 9 | | | | | | | | | | | | | | | | | |
| 04 | SANDRA G. HOPPER | SM1 04 | | | | 8 | | | | | | | | | | | | | | | | | |
| 05 | SANDRA G. HOPPER | SM1 05 | | | | 15 | | | | | | | | | | | | | | | | | |
| 06 | SANDRA G. HOPPER | SM1 06 | | | | 11 | | | | | | | | | | | | | | | | | |
| 07 | SANDRA G. HOPPER | SM1 07 | | | | 22 | | | | | | | | | | | | | | | | | |
| 08 | SANDRA G. HOPPER | SM2 01 | | | | 14 | | | | | | | | | | | | | | | | | |
| 09 | SANDRA G. HOPPER | SM2 02 | | | | 7 | | | | | | | | | | | | | | | | | |
| 10 | SANDRA G. HOPPER | SM2 04 | | | | 11 | | | | | | | | | | | | | | | | | |
| 11 | SANDRA G. HOPPER | SM2 05 | | | | 18 | | | | | | | | | | | | | | | | | |
| 13 | SANDRA G. HOPPER | SM2 06 | | | | 19 | | | | | | | | | | | | | | | | | |
| 14 | SANDRA G. HOPPER | SM2 07 | | | | 23 | | | | | | | | | | | | | | | | | |

**Number of Sections: 12**    **Average Students Per Section: 6.08**

| Course | Description | LGTH/SEC | Est Nbr | Avl Nbr | Req Nbr | TOT | FEM | MAL | Amer T | Amer F | Amer M | Asian T | Asian F | Asian M | Black T | Black F | Black M | Hisp T | Hisp F | Hisp M | White T | White F | White M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9781 CHOIR** | ACELIA S. BERNAL | YR | 1 | 60 | 191 | 19 | 18 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 15 | 1 | 3 | 3 | 0 |
| 01 | ACELIA S. BERNAL | YR 01 | | | | | | | | | | | | | | | | | | | | | |
| 02 | ACELIA S. BERNAL | YR 02 | | | | | | | | | | | | | | | | | | | | | |

**Number of Sections: 2**    **Average Students Per Section: 14.50**

| Course | Description | LGTH/SEC | Est Nbr | Avl Nbr | Req Nbr | TOT | FEM | MAL | Amer T | Amer F | Amer M | Asian T | Asian F | Asian M | Black T | Black F | Black M | Hisp T | Hisp F | Hisp M | White T | White F | White M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9771 CHOIR** | ACELIA S. BERNAL | YR | 0 | 60 | 29 | 26 | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 22 | 10 | 12 | 3 | 3 | 0 |
| 01 | ACELIA S. BERNAL | YR 01 | | | | | | | | | | | | | | | | | | | | | |
| 02 | ACELIA S. BERNAL | YR 02 | | | | | | | | | | | | | | | | | | | | | |

**Number of Sections: 2**    **Average Students Per Section: 13.83**

| Course | Description | LGTH/SEC | Est Nbr | Avl Nbr | Req Nbr | TOT | FEM | MAL | Amer T | Amer F | Amer M | Asian T | Asian F | Asian M | Black T | Black F | Black M | Hisp T | Hisp F | Hisp M | White T | White F | White M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9800 LANDSCAPING** | | SM | 0 | 240 | 210 | 207 | 78 | 129 | 1 | 0 | 1 | 0 | 0 | 0 | 3 | 1 | 2 | 177 | 66 | 111 | 26 | 11 | 15 |
| 01 | JOSE OLVERA | SM1 03 | | | | 25 | | | | | | | | | | | | | | | | | |
| 02 | JOSE OLVERA | SM2 03 | | | | 26 | | | | | | | | | | | | | | | | | |
| 03 | JOSE OLVERA | SM1 05 | | | | 26 | | | | | | | | | | | | | | | | | |
| 04 | DANIEL GUTIERREZ | SM2 02 | | | | 19 | | | | | | | | | | | | | | | | | |
| 05 | JOSE OLVERA | SM2 04 | | | | 25 | | | | | | | | | | | | | | | | | |
| 06 | JOSE OLVERA | SM1 04 | | | | 31 | | | | | | | | | | | | | | | | | |
| 07 | JOSE OLVERA | SM1 06 | | | | 31 | | | | | | | | | | | | | | | | | |
| 08 | JOSE OLVERA | SM2 06 | | | | 24 | | | | | | | | | | | | | | | | | |

**Number of Sections: 8**    **Average Students Per Section: 9.50**

| Course | Description | LGTH/SEC | Est Nbr | Avl Nbr | Req Nbr | TOT | FEM | MAL | Amer T | Amer F | Amer M | Asian T | Asian F | Asian M | Black T | Black F | Black M | Hisp T | Hisp F | Hisp M | White T | White F | White M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **9810 CTE SHOP** | | SM | 0 | 204 | 1841 | 183 | 56 | 127 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 1 | 163 | 48 | 115 | 17 | 7 | 10 |
| 01 | JESSE ARIAS | SM1 05 | | | | 15 | 3 | 12 | | | | | | | | | | | | | | | |
| 02 | JESSE ARIAS | SM1 03 | | | | 15 | 3 | 12 | | | | | | | | | | | | | | | |

**Number of Sections: 8**    **Average Students Per Section: 25.88**

lsonyr01.p
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report '044

11:04 AM   04/08/11
PAGE: 17

| COURSE | DESCRIPTION | LGTH | SEC | EST AVL REQ | NBR NBR | TOT FEM MAL (Totals) | Amerind TOT FEM MAL | Asian TOT FEM MAL | Black TOT FEM MAL | Hispanic TOT FEM MAL | White TOT FEM MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | JESSE ARIAS | | | SM1 06 | 14 | 13 3 13 | | | | | |
| 04 | JESSE ARIAS | | | SM1 01 | 16 | 3 13 9 | | | | | |
| 05 | JESSE ARIAS | | | SM1 01 | 13 | 8 5 | | | | | |
| 06 | JESSE ARIAS | | | SM2 05 | 13 | 11 | | | | | |
| 07 | JESSE ARIAS | | | SM2 03 | 15 | 3 12 | | | | | |
| 08 | JESSE ARIAS | | | SM2 06 | 17 | 5 12 | | | | | |
| 09 | JESSE ARIAS | | | SM2 07 | 17 | 8 9 | | | | | |
| 10 | JESSE ARIAS | | | SM2 01 | 17 | 3 14 | | | | | |
| 11 | JESSE ARIAS | | | SM2 04 | 13 | 13 | | | | | |
| 12 | JESSE ARIAS | | | SM2 04 | 14 | 4 10 | | | | | |
| | Number of Sections: 12 | | | | | Average Students Per Section: 15.25 | | | | | |
| 9850 | YEARBOOK | SM | | 1 100 | 841 | 41 42 | 1 1 | | | 76 37 39 | 4 3 1 |
| 01 | GRISELDA GARZA | | | SM1 06 | 221 | 10 11 | | | | 20 11 | 2 1 |
| 02 | GRISELDA GARZA | | | SM1 07 | 22 | 8 14 | | | | 20 7 13 | 2 1 |
| 03 | GRISELDA GARZA | | | SM206 | 24 | 14 10 | | | 1 | 22 13 | 1 1 |
| 04 | GRISELDA GARZA | | | SM2 07 | 16 | 9 7 | | | | 14 8 6 | 1 1 |
| | Number of Sections: 4 | | | | | Average Students Per Section: 20.75 | | | | | |
| 9901 | CONCERT BAND | YR | | 0 100 | 361 | 20 16 | | | | 34 20 14 | 2 2 |
| 01 | ELENA FUNK | | | YR 02 | 36 | 20 16 | | | | 34 20 14 | 2 2 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 36.00 | | | | | |
| 9910 | MARIACHI | YR | | 1 200 | 301 | 19 11 | 1 1 | | | 30 19 11 | |
| 01 | BRUCE W. DUNFEE | | | YR 01 | 7 | 4 3 | | | | 7 4 3 | |
| 02 | BRUCE W. DUNFEE | | | YR 02 | 7 | 4 3 | | | | 7 3 4 | |
| 03 | BRUCE W. DUNFEE | | | YR 05 | 14 | 8 6 | | | | 14 8 6 | |
| 04 | BRUCE W. DUNFEE | | | YR 06 | | | | | | | |
| | Number of Sections: 4 | | | | | Average Students Per Section: 7.50 | | | | | |
| 9920 | MARIACHI | YR | | 1 120 | 341 | 25 9 | | | | 32 24 8 | 1 1 |
| 01 | BRUCE W. DUNFEE | | | YR 01 | | | | | | | |
| 02 | BRUCE W. DUNFEE | | | YR 02 | 8 | 6 2 | | | | 8 6 | |
| 05 | BRUCE W. DUNFEE | | | YR 05 | 6 | 5 1 | | | | 6 5 | |
| 06 | BRUCE W. DUNFEE | | | YR 06 | 12 | 6 6 | | | | 18 13 5 | 1 1 |
| | Number of Sections: 4 | | | | | Average Students Per Section: 8.50 | | | | | |
| 9950 | AVID-7TH | YR | | 3 40 | 351 | 23 12 | | | | 34 22 12 | 1 1 |
| 01 | ANTONIA MIRELES | | | YR 07 | 18 | 13 5 | | | | 17 12 5 | 1 1 |
| 02 | ANTONIA MIRELES | | | YR 05 | 17 | 10 7 | | | | 17 10 7 | |
| | Number of Sections: 2 | | | | | Average Students Per Section: 17.50 | | | | | |
| 9960 | AVID-8TH | YR | | 3 60 | 481 | 29 19 | 2 1 1 | | 1 1 | 44 26 18 | 1 1 |
| 01 | ANTONIA MIRELES | | | YR 04 | 10 | 6 4 | | | | 9 5 4 | 1 1 |
| 02 | ANTONIA MIRELES | | | YR 03 | 18 | 9 9 | 1 1 | | 1 1 | 17 8 9 | |

1sonyf01.P
04.10.12.00-0110033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM   04/08/11   PAGE 18

| COURSE | DESCRIPTION | EST LGTH | SEC | NBR AVL | NBR REQ | Totals |  |  | American Ind |  |  | Asian |  |  | Black |  |  | Hispanic |  |  | White |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 03 | ANTONIA MIRELES | YR | 01 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Number of Sections: 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 9999 | INCLUSION | YR | 02 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Number of Sections: 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 9998 | LEARNING LAB | YR | 1 | 240 | 01 | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  | 1 |  | 1 |  |  |  |
| 01 | GENEVA GUTIERREZ | YR | 02 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 02 | GENEVA GUTIERREZ | YR | 04 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 03 | GENEVA GUTIERREZ | YR | 03 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 04 | GENEVA GUTIERREZ | YR | 05 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 05 | GENEVA GUTIERREZ | YR | 06 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 06 | GENEVA GUTIERREZ | YR | 07 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 07 | GENEVA GUTIERREZ | YR | 01 | 01 |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 08 | DAVID ELDER | YR | 02 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 09 | DAVID ELDER | YR | 03 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 10 | DAVID ELDER | YR | 04 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 11 | DAVID ELDER | YR | 05 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 12 | DAVID ELDER | YR | 06 |  |  | 0 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Number of Sections: 12 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Average Students Per Section: 0.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GROUP | GEOMETRY PRE-AP YR |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 02 | LINDA LINDSEY | YR | 05 | 8 | 5 | 3 |  |  |  |  |  |  |  |  |  |  |  | 7 | 5 | 2 | 1 |  | 1 |
|  | Number of Sections: 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Average Students Per Section: 8.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| GROUP | ADAPTIVE P.E. | YR | 06 | 3 | 3 |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 3 |  |  |  |  |
| 01 | ERICA GOEKE | YR | 06 | 3 | 3 |  |  |  |  |  |  |  |  |  |  |  |  | 3 | 3 |  |  |  |  |
|  | Number of Sections: 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  | Average Students Per Section: 3.00 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| HRCOM | HOMEROOM | YN | 38 | 872 | 727 | 727 | 353 | 374 | 1 | 1 |  | 4 | 3 | 1 | 5 | 2 | 3 | 638 | 309 | 329 | 78 | 38 | 40 |
| 01 | ERNEST ANENDE | YR | 08 | 16 | 9 | 7 | 1 | 1 |  |  |  |  |  |  |  |  |  | 14 | 7 | 7 | 1 | 1 |  |
| 02 | BARBIE HOFFMAN | YR | 08 | 18 | 12 | 6 |  |  |  |  |  |  |  |  |  | 1 | 1 | 14 | 8 | 6 | 4 |  | 4 |
| 03 | ABRAHAM CONTRERAS | YR | 08 | 11 | 7 | 4 |  |  |  | 1 | 1 |  |  |  |  | 1 | 1 | 8 | 6 | 2 | 1 |  | 1 |
| 04 | SUSAN T. SHENKO | YR | 08 | 18 | 10 | 8 |  |  |  |  |  |  |  |  |  | 1 | 1 | 15 | 9 | 6 | 3 | 1 | 2 |
| 05 | RACHEL ARBUCKLE | YR | 08 | 21 | 11 | 10 |  |  |  |  |  |  |  |  |  | 1 | 1 | 18 | 10 | 8 | 2 |  | 2 |
| 06 | KATHRYN D. BENDELE | YR | 08 | 19 | 10 | 9 |  |  |  |  |  |  |  |  |  |  |  | 15 | 9 | 6 | 4 | 1 | 3 |
| 07 | SYLVIA SPENGLER | YR | 09 | 19 | 12 |  |  |  |  |  |  |  |  |  |  |  |  | 16 | 11 |  | 2 | 1 |  |
| 08 | SANDRA G. HOPPER | YR | 08 | 17 | 11 | 6 |  |  |  |  |  |  |  |  |  |  |  | 16 | 11 | 5 | 1 |  |  |
| 09 | JODIE K. HUIE | YR | 08 | 19 | 7 | 12 | 1 | 1 |  |  |  |  | 1 | 1 |  |  |  | 16 | 5 | 10 | 2 |  | 2 |
| 10 | LESLIE FRANCO | YR | 08 | 17 | 9 | 8 |  |  |  |  |  |  |  |  |  |  |  | 14 | 8 | 6 | 2 |  | 2 |
| 11 | JERRY BERNAL | YR | 08 | 18 | 7 | 11 |  |  |  |  |  |  |  |  |  |  |  | 18 | 7 | 11 |  |  |  |
| 12 | MAYRA GUERRA | YR | 08 | 18 |  | 18 |  |  |  |  |  |  |  |  |  |  |  | 12 | 6 |  | 4 | 3 |  |
| 13 | ADELA AYALA | YR | 08 | 19 | 13 | 6 |  |  |  | 1 | 1 |  |  |  |  |  |  | 13 | 10 |  | 3 |  | 2 |
| 14 | ANTONIA MIRELES | YR | 08 | 17 | 12 | 5 |  |  |  |  |  |  |  |  |  |  |  | 16 |  |  |  |  |  |
| 15 | DANIEL GUTIERREZ | YR | 08 | 17 | 13 | 10 | 1 |  | 1 |  |  |  |  |  |  |  |  | 15 | 12 |  | 1 |  | 1 |

1sonyr01.P
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

11:04 AM
04/08/11
PAGE: 19

| COURSE | DESCRIPTION | LGTH | SEC | AVL | REQ | NBR | TOT | FEM | MAL | AmerInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | SUSAN TREVINO | YR | 08 | | | 18 | 18 | 7 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 13 | 5 | 8 | 4 | 1 | 3 |
| 17 | MANUEL GUTIERREZ | YR | 08 | | | 17 | 17 | 5 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 5 | 7 | 2 | 0 | 2 |
| 18 | LINDA R. DILLARD | YR | 08 | | | 18 | 18 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 8 | 9 | 1 | 0 | 1 |
| 19 | CHRISTOPHER CHASE | YR | 08 | | | 19 | 19 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 9 | 0 | 0 | 0 |
| 20 | ELIZABETH TENNANT | YR | 08 | | | 17 | 17 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 16 | 6 | 9 | 1 | 0 | 1 |
| 21 | JOEL ESCAMILLA | YR | 08 | | | 20 | 20 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 0 | 0 | 0 |
| 22 | SHANA WOOTEN | YR | 08 | | | 13 | 13 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 7 | | 0 | 0 | 0 |
| 23 | HEATHER HEATON | YR | 08 | | | 17 | 17 | 3 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 3 | 14 | 0 | 0 | 0 |
| 24 | CATHY HERNDON | YR | 08 | | | 16 | 16 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 12 | 6 | 6 | 3 | 1 | 2 |
| 25 | MALIA PEREZ | YR | 08 | | | 12 | 12 | 4 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 4 | 8 | 0 | 0 | 0 |
| 26 | ELIDA LUNA | YR | 08 | | | 12 | 12 | 8 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 2 | 2 | 0 | 2 |
| 27 | BLAIR DORRIS | YR | 08 | | | 8 | 8 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 1 | 3 | 3 | 3 | 0 |
| 28 | ANTONIA M. BRIONES | YR | 08 | | | 18 | 18 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 6 | 10 | 2 | 2 | 0 |
| 29 | DENISE MUSQUEZ | YR | 08 | | | 20 | 20 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 18 | 9 | 9 | 1 | 1 | 0 |
| 30 | DORA GOMEZ | YR | 08 | | | 10 | 10 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 7 | 2 | 2 | 0 |
| 31 | STEPHANIE L. WARD | YR | 08 | | | 10 | 10 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 | 3 | 3 | 3 | 3 | 0 |
| 32 | ELMA GOMEZ | YR | 08 | | | 18 | 18 | 15 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 16 | 8 | 1 | 1 | 1 | 0 |
| 33 | ESTELLA MORALES | YR | 08 | | | 18 | 18 | 9 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 3 | 1 | 2 |
| 34 | BARBARA K. BURELL | YR | 08 | | | 18 | 18 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 7 | 10 | 1 | 1 | 0 |
| 35 | TIMOTHY ENGLER | YR | 08 | | | 11 | 11 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 7 | 7 | 0 | 0 | 0 |
| 36 | GRISELDA GARCIA | YR | 08 | | | 15 | 15 | 5 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 5 | 9 | 1 | 0 | 1 |
| 37 | JOSE OLVERA | YR | 08 | | | 14 | 14 | 4 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 10 | 0 | 0 | 0 |
| 38 | BRENDA CALDERON | YR | 08 | | | 16 | 16 | 5 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 5 | 11 | 0 | 0 | 0 |
| 39 | JESSE ARIAS | YR | 08 | | | 16 | 16 | 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 4 | 8 | 3 | 3 | 1 |
| 40 | GENEVA GUTIERREZ | YR | 08 | | | 8 | 8 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 7 | 0 | 0 | 0 |
| 41 | BONNIE BARTEK | YR | 08 | | | 12 | 12 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 9 | 0 | 0 | 0 |
| 42 | JENIFER GONZALES | YR | 08 | | | 14 | 14 | 4 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3 | 10 | 1 | 1 | 0 |
| 43 | DAVID ELDER | YR | 08 | | | 15 | 15 | 6 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 6 | 8 | 1 | 0 | 1 |
| 44 | SANDRA CASTANON | YR | 08 | | | 6 | 6 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | | 0 | 0 | 0 |

Number of Sections: 44        Average Students Per Section: 16.52

| | IEP MGR | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | CHARLIE BATAGLIA | YR | 07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | CHARLIE BATAGLIA | YR | 02 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | CHARLIE BATAGLIA | YR | 03 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | CHARLIE BATAGLIA | YR | 04 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 | CHARLIE BATAGLIA | YR | 06 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 | CHARLIE BATAGLIA | YR | 07 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

ISS

Number of Sections: 6        Average Students Per Section: 0.00

lsonyr01.P
04.10.12.00.00-010033

Uvalde Junior High School
Course/Class Count Report 044

COURSE    DESCRIPTION    LGTH  SEC  AVL  REQ  ----TOTALS----  ----AmerInd----  ----Asian----  ----Black----  ----Hispanic----  ----White----
EST  NBR
NBR
TOT  FEM  MAL  TOT  FEM  MAL  TOT  FEM  MAL  TOT  FEM  MAL  TOT  FEM  MAL  TOT  FEM  MAL

11:04 AM    04/08/11
PAGE    20

1sonyf01.P
03.10.12.001.00-010033

Uvalde Junior High School
Course/Class Count Report Totals

TITLE FOR TOTALS

| TOTALS GROUP | TOTAL | FEMALE | MALE |
| --- | --- | --- | --- |
| GRAND TOTALS | 7162 | 3433 | 3729 |
| AmerInd | 10 | 10 | 0 |
| Asian | 36 | 28 | 8 |
| Black | 49 | 19 | 30 |
| Hispanic | 6285 | 3003 | 3282 |
| White | 711 | 373 | 398 |

*************************** End of report ***************************