Uvalde High School
Course/Class Count Report.001

10:53 AM   04/08/11
PAGE: 25

| COURSE | DESCRIPTION | LGTH | SEC | AVL | REQ | TOTALS TOT | FEM | MAL | Amer-Ind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENG4 | ENGLISH 4 | YR | 11 | 240 | 200 | 200 | 97 | 103 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 2 | 2 | 176 | 89 | 87 | 19 | 5 | 14 |
| | Number of Sections: 3 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JOHN JUAREZ | YR | 01 | 32 | 32 | 19 | 13 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 28 | 17 | 11 | 2 | 1 | 1 |
| 02 | DUSTIN WHITE | YR | 02 | 31 | 31 | 10 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 10 | 20 | 1 | 0 | 1 |
| 03 | JOHN JUAREZ | YR | 03 | 23 | 23 | 12 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 9 | 3 | 2 | 1 |
| 04 | SHERRY HERRINGTON | YR | 05 | 34 | 34 | 14 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 30 | 14 | 16 | 4 | 0 | 4 |
| 05 | ROSANO ESPADAS | YR | 06 | 29 | 29 | 13 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 11 | 14 | 4 | 2 | 2 |
| 06 | JOHN JUARSZ | YR | 08 | 15 | 15 | 11 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 12 | 9 | 3 | 2 | 1 | 1 |
| 08 | JOHN JUARSZ | YR | 07 | 26 | 26 | 12 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 12 | 13 | 1 | 0 | 1 |
| 09 | JOHN JUARSZ | YR | 08 | 10 | 10 | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 4 | 0 | 0 | 0 |
| | Average Students Per Section: 25.00 | | | | | | | | | | | | | | | | | | | | | | |
| ENG4A | ENGLISH 4 AP | YR | 1 | 30 | 6 | 6 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 1 | 1 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JOHN JUARSZ | YR | 04 | 6 | 6 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 1 | 1 | 0 |
| | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | | | | | |
| ENVSV | ENVIRONMENTAL'S YR | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| 03 | LEE SUMMERS | YR | 03 | 19 | 19 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 14 | 10 | 4 | 1 | 1 |
| | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | | | | | |
| ENVSY | ENVIRONMENTAL'S YR | | 03 | 33 | 33 | 19 | 14 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 29 | 16 | 13 | 3 | 2 | 1 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | | | | | | |
| 05 | LEE SUMMERS | YR | 07 | 17 | 17 | 8 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 6 | 9 | 1 | 1 |
| | Average Students Per Section: 16.50 | | | | | | | | | | | | | | | | | | | | | | |
| EPTSYS | EPTSYS | YR | 1 | 30 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | CHRIS CASARES | YR | 01 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | | | |
| ESOL1 | ENGLISH 1 ESOL | YR | 1 | 30 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | CHRIS CASARES | YR | 01 | 3 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | | | |
| ESOL2 | ENGLISH 2 ESOL | YR | 1 | 30 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | CHRIS CASARES | YR | 01 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | |
| ESS | EARTH & SPA SCI | YR | 1 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EXTRA | EXTRA 999 | YR | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | GLENDA KEITH | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | LEE ANN COLLIER | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | | | | | | |
| FASDSN | FASHION DESIGN | YR | 1 | 90 | 81 | 81 | 76 | 5 | 1 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 69 | 64 | 4 | 9 | 9 | 0 |
| | Number of Sections: 3 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LISA CASTRO | YR | 01 | 22 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 20 | 20 | 0 | 1 | 1 | 0 |
| 02 | LISA CASTRO | YR | 02 | 27 | 27 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 21 | 21 | 0 | 4 | 4 | 0 |
| 03 | LISA CASTRO | YR | 08 | 28 | 28 | 3 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 24 | 22 | 2 | 5 | 4 | 0 |
| | Average Students Per Section: 27.00 | | | | | | | | | | | | | | | | | | | | | | |
| FLRECO | FUNCTIONAL ECO | SM | 1 | 98 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | DAWN M. GUIDE | SM2 | 08 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 03 | MELINDA BUTLER | SM2 | 05 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Case 2:70-cv-00014-OLG   Document 178-6   Filed 04/21/11   Page 2 of 24

lsony01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM   04/08/11
PAGE: 26

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ---Totals--- | | | ---AmerInd--- | | | ---Asian--- | | | ---Black--- | | | ---Hispanic--- | | | ---White--- | | |
| FLASGOV | FUNCTIONAL GOV | SM | 2 | 98 21 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | DAWN M. MC GUIRE | SM1 | 08 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 03 | MELINDA BUTLER | SM1 | 05 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | |
| FLA5E4 | FUNCTIONAL EN4 | YR | 1 | 68 31 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 01 | DAWN M. MC GUIRE | YR | 07 | | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 02 | DAWN M. NC GUIRE | YR | 02 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | | | |
| F1SHE2 | FUNCTIONAL BM2 | YR | 1 | 68 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | DAWN M. MC GUIRE | YR | 02 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | DAWN M. MC GUIRE | YR | 02 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | |
| F1SHE1 | FUNCTIONAL BM1 | YR | 1 | 68 | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 |
| 01 | DAWN M. MC GUIRE | YR | 04 | | | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 | 0 |
| 02 | DAWN M. MC GUIRE | YR | 02 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 | MELINDA BUTLER | SM1 | 05 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | Average Students Per Section: 0.67 | | | | | | | | | | | | | | | | | | | |
| F1SBLT | FUNCTIONAL HEA | SM | 2 | 30 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | AARON B. DEL RIO | SM1 | 08 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | | | |
| F1S1A1 | FUNCTIONAL LAR1 | YR | 2 | 98 71 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 01 | MELINDA BUTLER | YR | 05 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 1.50 | | | | | | | | | | | | | | | | | | | |
| F1S1A2 | FUNCTIONAL LAR2 | YR | 1 | 136 31 | | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 02 | MELINDA BUTLER | YR | 02 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | MELINDA BUTLER | YR | 01 | | | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 04 | MELINDA BUTLER | YR | 05 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | Average Students Per Section: 2.33 | | | | | | | | | | | | | | | | | | | |
| F1S1A3 | FUNCTIONAL LAR3 | YR | 2 | 34 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | MELINDA BUTLER | YR | 07 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | |
| F1S1A4 | FUNCTIONAL LAR4 | YR | 2 | 136 | | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 1 |
| 01 | DAWN M. MC GUIRE | YR | 07 | | | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 | 0 | 0 | 1 |
| 06 | MELINDA BUTLER | YR | 07 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | Average Students Per Section: 1.33 | | | | | | | | | | | | | | | | | | | |

lsonyr01.p
04/10 12:00:00-D10033

Uvalde High School
Course/Class Count Report 001

10:53 AM   04/08/11
PAGE: 27

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|--------|-------------|------|-----|-------------|---------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|

FSTSE2  FUNCTIONAL R/LG2 YR
01  MELINDA BUTLER
Number of Sections: 1   Average Students Per Section: 1.00

FSTSE2  FUNCTIONAL R/LG2 YR
02  AARON B. DEL RIO
03  AARON B. DEL RIO
Number of Sections: 2   Average Students Per Section: 0.00

FLSA01  FUNCTIONAL MAT1 YR
01  DAWN M. MC GUIRE
03  DAWN M. MC GUIRE
Number of Sections: 2

FLSA02  FUNCTIONAL MAT2 YR
02  DAWN M. MC GUIRE
02  DAWN M. MC GUIRE
Number of Sections: 2   Average Students Per Section: 3.50

FLSA03  FUNCTIONAL MAT3 YR
09  DAWN M. MC GUIRE
03  DAWN M. MC GUIRE
Number of Sections: 2   Average Students Per Section: 1.50

FLSA04  FUNCTIONAL MAT4 YR
02  DAWN M. MC GUIRE
03  DAWN M. MC GUIRE
Number of Sections: 2   Average Students Per Section: 1.00

FLSA05  FUNCTIONAL MAT5 YR
02  DAWN M. MC GUIRE
Number of Sections: 2   Average Students Per Section: 2.50

FLSOP1  FUNCTIONAL OPR1 YR
01  DAWN M. MC GUIRE
02  AARON B. DEL RIO
Number of Sections: 1   Average Students Per Section: 2.00

FLSOP2  FUNCTIONAL OPR2 YR
03  MELINDA BUTLER
Number of Sections: 3   Average Students Per Section: 2.67

FLSRD5  FLS READ 5  YR
02  DAWN M. MC GUIRE
03  MELINDA BUTLER
Number of Sections: 1   Average Students Per Section: 1.00

FLSRL1  FUNCTIONAL R/L1 YR
01  MELINDA BUTLER

lsonyr01.p
04.10.12.00.00-010033...

**Uvalde High School**
**Course/Class Count Report 001**

10:53 AM   04/08/11
PAGE: 28

| COURSE | DESCRIPTION | LGTH | SEC | EST SEC | AVL REQ | NBR REG | TOTALS TOT | FEM | MAL | Amerind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | DAWN M. MC GUIRE | YR | 04 | | 4 | 2 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | | | | | | | |
| F1SRU2 | FUNCTIONAL R/L2 YR | | 2 | 60 | 31 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 01 | DAWN M. MC GUIRE | YR | 04 | | 2 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 03 | DAWN M. MC GUIRE | YR | 03 | | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | | |
| F1SRU3 | FUNCTIONAL R/L3 YR | | 2 | 90 | 11 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 01 | MELINDA BUTLER | YR | 03 | | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 03 | DAWN M. MC GUIRE | YR | 03 | | | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | Average Students Per Section: 1.50 | | | | | | | | | | | | | | | | | | |
| F1SRU4 | FUNCTIONAL R/L4 YR | | 2 | 98 | 91 | 1 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 6 | 0 | 6 | 1 | 0 | 1 |
| 01 | MELINDA BUTLER | YR | 03 | | 9 | 1 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 02 | DAWN M. MC GUIRE | YR | 04 | | 6 | 1 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 4 | 0 | 4 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | |
| F1SSC1 | FUNCTIONAL SCI1 YR | | 3 | 71 | | 7 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 0 | 0 | 0 |
| 02 | MELINDA BUTLER | YR | 06 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 03 | MELINDA BUTLER | YR | 08 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 04 | LINDA LINDSEY | YR | 03 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | |
| F1SS22 | FUNCTIONAL SCI2 YR | | 4 | 102 | 31 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 01 | AARON B. DEL RIO | YR | 05 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | |
| F1SSC3 | FUNCTIONAL SCI3 YR | | 6 | 68 | 21 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 |
| 01 | MELINDA BUTLER | YR | 09 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | MELINDA BUTLER | YR | 08 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | Number of Sections: 2 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | |
| F1SSC4 | FUNCTIONAL SCI4 YR | | 2 | 68 | 31 | 1 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 01 | AARON B. DEL RIO | YR | 08 | | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | |
| F1SSC7 | FUNCTIONAL SCI7 YR | | 1 | 30 | 11 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 01 | MELINDA BUTLER | YR | 08 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | |
| F1SSE? | FUNCTIONAL SP SM | | 3 | 136 | 31 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 01 | AARON B. DEL RIO | SM1 | 08 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 02 | DAWN M. MC GUIRE | SM2 | 02 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 03 | DAWN M. MC GUIRE | SM1 | 04 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 04 | DAWN M. MC GUIRE | SM2 | 04 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

1sonyr01.p                                                     Uvalde High School                                          10:53 AM
04.10.12.00.00-010033                              Course/Class Count Report 001                                    04/08/11
                                                                                                                     PAGE: 29

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL | REG | TOTALS TOT | FEM | MAL | AmerInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | |

**Number of Sections: 4**   Average Students Per Section: 0.75

| FLASS1 | FUNCTIONAL SS1 | YR | | 5 | 68 | 61 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | | 1 | 1 | 0 |
| 01 | DAWN M. MC GUIRE | YR 06 | | | | 1 | 0 | 1 | | | | | | | | | | | 1 | 1 | | 0 | | |
| 02 | DAWN M. MC GUIRE | YR 08 | | | | 2 | | 2 | | | | | | | | | | | 2 | 2 | | 1 | | |

**Number of Sections: 2**   Average Students Per Section: 3.00

| FLASS2 | FUNCTIONAL SS2 | YR | 3 | 166 | 31 | | 3 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | | 3 | | | |
| 01 | AARON E. DEL RIO | YR 01 | | | | 1 | | | | | | | | | | | | | | | | | | |
| 02 | DAWN M. MC GUIRE | YR 02 | | | | 1 | | | | | | | | | | | | | | | | | | |
| 03 | DAWN M. MC GUIRE | YR 08 | | | | 1 | | | | | | | | | | | | | | | | | | |

**Number of Sections: 3**   Average Students Per Section: 1.00

| FLASS3 | FUNCTIONAL SS3 | YR | 4 | 68 | 21 | | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 1 | | 1 | | | |
| 01 | DAWN M. MC GUIRE | YR 06 | | | | 1 | | 1 | | | | | | | | | | | | | | | | |
| 02 | MELINDA BUTLER | YR 05 | | | | 1 | | 1 | | | | | | | | | | | 1 | | 1 | | | |

**Number of Sections: 2**   Average Students Per Section: 1.00

| FLASS4 | FUNCTIONAL SS4 | YR | 3 | 102 | 41 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 01 | DAWN M. MC GUIRE | YR 06 | | | | 1 | 1 | | | | | | | | | | | | 1 | 1 | | | | |
| 02 | DAWN M. MC GUIRE | YR 08 | | | | 1 | | 1 | | | | | | | | | | | 1 | | 1 | | | |
| 03 | DAWN M. MC GUIRE | YR 08 | | | | 1 | | 1 | | | | | | | | | | | 1 | | 1 | | | |

**Number of Sections: 2**   Average Students Per Section: 2.00

| FLSSM1 | FUNCTIONAL SBF1 | YR | 6 | 180 | 81 | | 8 | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | | 4 | | | |
| 04 | MELANIE N. BURNEY | YR 05 | | | | 4 | | 4 | | | | | | | | | | | 4 | | 4 | | | |
| 07 | MELANIE N. BURNEY | YR 06 | | | | 4 | | 4 | | | | | | | | | | | | | | | | |

**Number of Sections: 2**   Average Students Per Section: 4.00

| FOOD76 | FOOD TECH (SAFE SM4) | | 1 | 30 | 26 | 26 | 11 | 15 | | | | | | | | | | | 20 | 9 | 11 | | | |
| 01 | RAMON RAMIREZ | SM2 05 | | | | 26 | 11 | 15 | | | | | | | | | | | 20 | 9 | 11 | | 2 | 4 |

**Number of Sections: 1**   Average Students Per Section: 26.00

| FREN2 | FRENCH 2 | YR | | 30 | 31 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 1 | 0 |
| 01 | TERRI N. RAMBLE | YR 06 | | | | 1 | | | | | | | | | | | | | 2 | | 2 | 1 | | |

**Number of Sections: 1**   Average Students Per Section: 3.00

| FRENG | FRENEN 3 | YR | | 30 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 1 | 0 | 0 | 0 |
| 01 | TERRI N. RAMBLE | YR 06 | | | | 1 | | 1 | | | | | | | | | | | 1 | | 1 | | | |

**Number of Sections: 1**   Average Students Per Section: 1.00

| GATHS1 | GIRLS SOCCER 1 | YR | 1 | 999 | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | | 0 | 0 | 0 |
| 01 | CHARLES E. KELLNER | YR 08 | | | | 4 | 4 | | | | | | | | | | | | 4 | 4 | | | | |

**Number of Sections: 1**   Average Students Per Section: 4.00

| GATHS2 | GIRLS SOCCER 2 | YR | 2 | 999 | 11 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | | 1 | 1 | 0 |
| 01 | CHARLES E. KELLNER | YR 01 | | | | 11 | 11 | | | | | | | | | | | | 10 | 10 | | 1 | 1 | |

**Number of Sections: 1**   Average Students Per Section: 11.00

| GATHS3 | GIRLS SOCCER 3 | YR | 2 | 999 | 71 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | | 0 | 0 | 0 |
| 01 | CHARLES E. KELLNER | YR 01 | | | | 7 | 7 | | | | | | | | | | | | 7 | 7 | | | | |

lsonyr01.p

Uvalde High School

Course/Class Count Report 001

04.10.12.00.00-010033

10:53 AM   04/08/11

PAGE: 30

| COURSE | DESCRIPTION | LGTH | SEC | NBR AVL | NBR REQ | TOT | FEM | MAL | AmInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GATHS4 | GIRLS SOCCER 4 | YR | | 999 | 5 | 5 | 5 | 0 | | | | | | | | | | 1 | 1 | 0 | 4 | 4 | 0 |
| 01 | CHARLES E. KELINEK | YR | 01 | | 5 | 5 | 5 | 0 | | | | | | | | | | 1 | 1 | 0 | 4 | 4 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | |
| GATHV1 | GATE VBALL1 | YR | 60 | 15 | 15 | 15 | 0 | | | | | | | | | | 3 | 3 | 0 | 12 | 12 | 0 |
| 01 | STEPHANIE A. COATES | YR | 01 | | 5 | 5 | 0 | | | | | | | | | | 1 | 1 | 0 | 4 | 4 | 0 |
| 02 | STEPHANIE A. COATES | YR | 08 | 10 | 10 | 0 | | | | | | | | | | | 2 | 2 | 0 | 8 | 8 | 0 |
| | Number of Sections: 2 | | | | Average Students Per Section: 7.50 | | | | | | | | | | | | | | | | | | |
| GATHV2 | GIRLS VBALL2 | YR | 1 | 999 | 6 | 6 | 6 | 0 | | | | | | | | | | 1 | 1 | 0 | 5 | 5 | 0 |
| 01 | STEPHANIE A. COATES | YR | 01 | 6 | 6 | 0 | | | | | | | | | | | 1 | 1 | 0 | 5 | 5 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| GATHV3 | GIRLS VBALL3 | YR | 1 | 999 | 5 | 5 | 5 | 0 | | | | | | | | | | 1 | 1 | 0 | 4 | 4 | 0 |
| 01 | STEPHANIE A. COATES | YR | 01 | 5 | 5 | 0 | | | | | | | | | | | 1 | 1 | 0 | 4 | 4 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | |
| GATHV4 | GIRLS VBALL4 | YR | 1 | 999 | 6 | 6 | 6 | 0 | | | | | | | | | | 1 | 1 | 0 | 5 | 5 | 0 |
| 01 | STEPHANIE A. COATES | YR | 01 | 6 | 6 | 0 | | | | | | | | | | | 1 | 1 | 0 | 5 | 5 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| GRASK1 | GIRLS BSKTBL1 | YR | 1 | 1998 | 15 | 15 | 15 | 0 | | | | | | | | | | 13 | 13 | 0 | 2 | 2 | 0 |
| 01 | ANDRE D'AVERSA | YR | 01 | 1 | 1 | 0 | | | | | | | | | | | 0 | | | 1 | 1 | 0 |
| 02 | ANDRE D'AVERSA | YR | 08 | 14 | 14 | 0 | | | | | | | | | | | 13 | 13 | 0 | 1 | 1 | 0 |
| | Number of Sections: 2 | | | | Average Students Per Section: 7.50 | | | | | | | | | | | | | | | | | | |
| GRASK2 | GIRLS BSKTBL2 | YR | 1 | 999 | 4 | 4 | 4 | 0 | | | | | | | | | | 4 | 4 | 0 | | | |
| 01 | ANDRE D'AVERSA | YR | 01 | 4 | 4 | 0 | | | | | | | | | | | 4 | 4 | 0 | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | | |
| GRASK3 | GIRLS BSKTBL3 | YR | 2 | 999 | 7 | 7 | 7 | 0 | | | | | | | | | | 4 | 4 | 0 | 3 | 3 | 0 |
| 01 | ANDRE D'AVERSA | YR | 01 | 7 | 7 | 0 | | | | | | | | | | | 4 | 4 | 0 | 3 | 3 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | | |
| GRASK4 | GIRLS BSKTBL4 | YR | 1 | 999 | 2 | 2 | 2 | 0 | | | | | | | | | | 2 | 2 | 0 | | | |
| 01 | ANDRE D'AVERSA | YR | 01 | 2 | 2 | 0 | | | | | | | | | | | 2 | 2 | 0 | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | |
| GCC1 | GIRLS CROSSC1 | YR | 1 | 30 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| GCC2 | GIRLS CROSSC2 | YR | 2 | 999 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| GCC3 | GIRLS CROSSC3 | YR | 2 | 999 | 1 | 1 | 0 | | | | | | | | | | | 0 | | | 1 | 1 | 0 |
| 01 | LINDA LINDSEY | YR | 01 | 1 | 1 | 0 | | | | | | | | | | | | | | 1 | 1 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | |
| GCC4 | GIRLS CROSSC4 | YR | 2 | 999 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| GRKM | GEOMETRY | YR | 12 | 282 | 208 | 91 | 117 | 1 | 1 | 0 | | | | 1 | 0 | 1 | 185 | 85 | 100 | 21 | 4 | 17 |
| 01 | LORETTA DALRYMPLE | YR | 03 | | 25 | 13 | 12 | 1 | 1 | | | | | | | | 22 | 7 | 14 | 2 | 1 | |
| 02 | LORETTA DALRYMPLE | YR | 05 | | 24 | | | | | | | | | | | | | | | 3 | | 3 |

1sonyr01.p
04.10.12:00:00-010193:

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 31

| COURSE | DESCRIPTION | LGTH | SEC | AVL | NBR REQ | TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | LORETTA DALRYMPLE | YR | 07 | 16 | 16 | 14 | 7 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 7 | 12 | 3 | 1 | 2 |
| 04 | LORETTA DALRYMPLE | YR | 08 | 21 | 7 | 14 | | | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 7 | 12 | 2 | | 2 |
| 04 | LORETTA DALRYMPLE | YR | 01 | 22 | 14 | 8 | | | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 14 | | 1 | | 1 |
| 05 | ERICA GOEKE | YR | 05 | 20 | 6 | 14 | | | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 6 | 11 | 3 | | 3 |
| 09 | ERICA GOEKE | YR | 02 | 13 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 8 | | | | | |
| 10 | ERICA GOEKE | YR | 08 | 22 | 9 | 13 | | | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 8 | 11 | 3 | 1 | 2 |
| 11 | LORETTA DALRYMPLE | YR | 02 | 24 | 10 | 14 | | | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 9 | 12 | 3 | 1 | 2 |
| 12 | HEATHER KARNES | YR | 08 | 20 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 11 | | 1 | | 1 |

**Number of Sections: 9**

| GROUP | GEOMETRY PRE-AB | YR | 4 | 90 | 94 | 93 | 50 | 43 | 0 | 0 | 0 | 2 | 1 | 1 | 67 | 39 | 28 | 24 | 10 | 14 |

**Average Students Per Section: 23.11**

| 01 | ERICA GOEKE | YR | 02 | 31 | 13 | 18 | | | 0 | 1 | 1 | 0 | 0 | 0 | 21 | 9 | 12 | 9 | 3 | 6 |
| 02 | ERICA GOEKE | YR | 04 | 30 | 14 | 16 | | | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 6 | 10 | 14 | 8 | 6 |
| 03 | ERICA GOEKE | YR | 07 | 32 | 16 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 14 | 12 | 6 | 2 | 4 |

**Number of Sections: 3**

| GLOBUS | GLOBAL BUSINESS | SM | 1 | 90 | 54 | 23 | 31 | | 0 | 1 | 1 | 0 | 0 | 0 | 38 | 17 | 21 | 15 | 5 | 10 |

**Average Students Per Section: 31.00**

| 01 | RAMON GARCIA JR. | SM2 | 01 | 14 | 13 | 18 | | | 0 | 1 | 1 | 0 | 0 | 0 | 21 | 12 | 9 | 6 | 3 | |
| 02 | RAMON GARCIA JR. | SM2 | 04 | 30 | 14 | | | | 0 | 1 | 1 | 0 | 0 | 0 | 18 | 10 | 8 | 11 | 3 | 8 |

**Number of Sections: 1**

| 03 | RAMON GARCIA JR. | YR | 07 | 32 | 16 | | | | 0 | 1 | 1 | 0 | 0 | 0 | 26 | 14 | 6 | 5 | 1 | |

**Number of Sections: 3**

| GLOBUS | GLOBAL BUSINESS | SM2 | 06 | 10 | | | | | 0 | 0 | 0 | 2 | 0 | 2 | 5 | 3 | | 3 | 1 | |

**Average Students Per Section: 18.00**

| 01 | ROY TORRES | YR | 08 | 9 | 4 | 5 | | | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 5 | | | |

**Number of Sections: 1**  — GOLF3

| 01 | ROY TORRES | YR | 08 | 9 | 4 | 5 | | | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 5 | | | |

**Number of Sections: 1**  — GOLF2

| 01 | ROY TORRES | YR | 999 | 2 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | | | | |

**Number of Sections: 1**  — GOLF4

| GOLF4 | ROY TORRES | YR | 2 | 999 | 51 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 2 | | | |

**Average Students Per Section: 7.00**

| 01 | ROY TORRES | YR | 999 | 1 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | |

**Number of Sections: 1**  — GOLF1

| GOLF1 | ROY TORRES | YR | 2 | 999 | 91 | 9 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 4 | 5 | | | |

**Average Students Per Section: 5.00**

| 01 | SHARON B. FOWLER | SM2 | 03 | 15 | 10 | 5 | | | 1 | 1 | | 1 | 1 | | 10 | 5 | 5 | 4 | 1 | |
| 01 | SHARON B. FOWLER | SM | 01 | 30 | 11 | 19 | | | 1 | 1 | | 1 | | 1 | 25 | 10 | 15 | 4 | | 4 |
| 02 | SHARON B. FOWLER | SM2 | 06 | 29 | 18 | 11 | | | 1 | | 1 | | | | 14 | 9 | 5 | 1 | | 1 |
| 03 | SHARON B. FOWLER | SM2 | 07 | 29 | 18 | 11 | | | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 18 | 11 | | | |
| 04 | SHARON B. FOWLER | SM2 | 08 | 16 | 12 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 12 | 5 | 1 | | 1 |
| 05 | SHARON B. FOWLER | SM2 | 07 | 9 | 3 | 6 | | | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 1 | | |
| 06 | DONALD L. MILLS | SM1 | 03 | 26 | 12 | 14 | | | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 12 | 12 | 2 | 1 | |
| 07 | DONALD L. MILLS | SM | 06 | 25 | 16 | 9 | | | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 8 | 16 | 1 | 1 | 0 |
| DB | DONALD L. MILLS | SM1 | 07 | 19 | 9 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 3 | 2 | 1 |

**GOV — GOVERNMENT**

1sonyr01.p      Uvalde High School      10:53 AM
04/10/12:10.00-010033      Course/Class Count Report 001      04/08/11
     PAGE: 32

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | NBR REQ | TOTALS TOT | FEM | MAL | Special TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 | DONALD L. MILLS | | | | Number of Sections: 9 | | | | | | | | | | | | | Average Students Per Section: 21.11 | | | | | |
| GTRCK1 | GIRLS TRACK 1 | YR | | 60 | 61 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 |
| 01 | TAMMY L. COGGINS | YR | 01 | | | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | Average Students Per Section: 2.00 | | | | | |
| GTRCK2 | GIRLS TRACK 2 | YR | | 30 | 21 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 02 | TAMMY L. COGGINS | YR | 08 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 01 | TAMMY L. COGGINS | YR | 01 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | Average Students Per Section: 3.00 | | | | | |
| GTRCK3 | GIRLS TRACK 3 | YR | | 30 | 4 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 |
| 01 | TAMMY L. COGGINS | YR | 01 | | | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 1 | 1 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | Average Students Per Section: 4.00 | | | | | |
| GTRCK4 | GIRLS TRACK 4 | YR | | 30 | 11 | 11 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 4 | 4 | 0 |
| 01 | TAMMY L. COGGINS | YR | 01 | | | 11 | 11 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 4 | 4 | 0 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | Average Students Per Section: 11.00 | | | | | |
| INDSPO | INDIVIDUAL SPOR | SM | | 40 | 18 | 17 | 11 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 11 | 5 | 1 | 0 | 1 |
| 01 | TERRI N. RAMBIE | SM1 | 01 | | | 17 | 11 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 11 | 5 | 1 | 0 | 1 |
| | Number of Sections: 1 | | | | | | | | | | | | | | | | | Average Students Per Section: 17.00 | | | | | |
| INDSSS | IND STDY SOC ST | YR | | 210 | 111 | 8 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 1 | 0 | 1 |
| 01 | DAVE HULETT | YR | 01 | | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 02 | DAVE HULETT | YR | 04 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 03 | DAVE HULETT | YR | 02 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 04 | DAVE HULETT | YR | 07 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 05 | DAVE HULETT | YR | 06 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 06 | DAVE HULETT | YR | 03 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 07 | DAVE HULETT | YR | 05 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 7 | | | | | | | | | | | | | | | | | Average Students Per Section: 1.57 | | | | | |
| INSENG | IND STDY ENG10 | YR | | 60 | 271 | 27 | 9 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 9 | 17 | 1 | 0 | 1 |
| 01 | DUSTIN WHITE | YR | 03 | | | 10 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 8 | 1 | 0 | 1 |
| 02 | DUSTIN WHITE | YR | 07 | | | 17 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 7 | 10 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | Average Students Per Section: 13.50 | | | | | |
| INSMA09 | IND STDY MT09 | YR | | 120 | 641 | 64 | 32 | 32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 28 | 28 | 7 | 3 | 4 |
| 02 | HEATHER KARNES | YR | 01 | | | 15 | 5 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 4 | 8 | 2 | 1 | 2 |
| 04 | HEATHER KARNES | YR | 04 | | | 20 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 10 | 5 | 4 | 2 | 2 |
| | Number of Sections: 2 | | | | | | | | | | | | | | | | | Average Students Per Section: 16.00 | | | | | |
| INSMA10 | IND STDY MT10 | YR | | 150 | 110 | 49 | 61 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 55 | 8 | 2 | 6 | 1 |
| 05 | HEATHER KARNES | YR | 05 | | | 12 | 5 | 7 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 4 | 1 | 0 | 1 |
| 06 | HEATHER KARNES | YR | 07 | | | 17 | 10 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 10 | 7 | 0 | 0 | 0 |
| 04 | HEATHER KARNES | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JOSE A. FLORES | YR | 01 | | | 20 | 11 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 10 | 9 | 0 | 0 | 0 |
| | Number of Sections: 4 | | | | | | | | | | | | | | | | | Average Students Per Section: 16.00 | | | | | |

1sonyr01.p
04.10.12.00.00-010003

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 33

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS | | | Amerind | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 02 | JOSE A. FLORES | YR | 02 | 22 | 12 | 10 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 11 | 9 | 2 | 1 | 1 |
| 03 | HEATHER KARNES | YR | 06 | 20 | 8 | 12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 8 | 11 | 1 | 0 | 1 |
| 04 | ANDRE D'AVERSA | YR | 04 | 21 | 9 | 12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 10 | 2 | 0 | 2 |
| 05 | JOSE A. FLORES | YR | 08 | 27 | 9 | 18 | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 23 | 7 | 16 | 1 | 2 | 2 |
| | Number of Sections: 5 | | | Average Students Per Section: 22.00 | | | | | | | | | | | | | | | | | | | |
| INSM1 | IND STUDY WT11 | YR | 1 | 60 | 57 | 28 | 29 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 50 | 27 | 23 | 7 | 1 | 6 |
| 01 | SARA L. KALLIO | YR | 05 | 31 | 13 | 18 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 27 | 13 | 14 | 1 | 0 | 1 |
| 02 | SARA L. KALLIO | YR | 08 | 26 | 15 | 11 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 14 | 9 | 1 | 0 | 1 |
| | Number of Sections: 2 | | | Average Students Per Section: 28.50 | | | | | | | | | | | | | | | | | | | |
| INSM2 | IND STUDY WT12 | YR | 1 | 60 | 47 | 20 | 27 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 42 | 17 | 25 | 4 | 2 | 2 |
| 01 | ALEX SANCHEZ | YR | 01 | 22 | 12 | 10 | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 18 | 9 | 9 | 2 | 1 | 1 |
| 02 | ALEX SANCHEZ | YR | 02 | 25 | 8 | 17 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 8 | 16 | 1 | 0 | 1 |
| | Number of Sections: 2 | | | Average Students Per Section: 23.50 | | | | | | | | | | | | | | | | | | | |
| INSOPS | INS OPERATIONS | SM | 1 | 60 | 49 | 22 | 27 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 19 | 22 | 7 | 3 | 4 |
| 01 | ROY TORRES | SM2 | 04 | 29 | 12 | 17 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 24 | 10 | 14 | 4 | 1 | 3 |
| 02 | ROY TORRES | SM2 | 07 | 20 | 10 | 10 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 8 | 8 | 2 | 2 | 0 |
| | Number of Sections: 2 | | | Average Students Per Section: 24.50 | | | | | | | | | | | | | | | | | | | |
| INTCOS | INTRO TO COSMET | YR | 2 | 70 | 39 | 38 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 37 | 1 | 1 | 1 | 0 |
| 07 | C HAMMER | YR | 05 | 19 | 19 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 18 | 1 | 0 | 0 | 0 |
| 08 | C HAMMER | YR | 06 | 20 | 19 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 19 | 0 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | Average Students Per Section: 19.50 | | | | | | | | | | | | | | | | | | | |
| ISEN1 | IND ST EN1 | YR | 6 | 30 | 25 | 14 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 9 | 6 | 3 |
| 01 | VICTOR BARON | YR | 07 | 31 | 3 | 2 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 1 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 25.00 | | | | | | | | | | | | | | | | | | | |
| ISEN22 | IND ST EN22 | YR | 1 | 30 | 8 | 7 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 4 | 4 | 0 |
| 01 | VICTOR BARON | YR | 05 | 11 | 4 | 7 | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 4 | 1 | 3 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | |
| JAZZ2 | MARK LYON | YR | 1 | 30 | 11 | 4 | 7 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 4 | 1 | 1 | 3 |
| 01 | MARK LYON | YR | 05 | 11 | 4 | 7 | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | 2 | 4 | 1 | 1 | 3 |
| | Number of Sections: 1 | | | Average Students Per Section: 11.00 | | | | | | | | | | | | | | | | | | | |
| JAZZ3 | MARK LYON | YR | 1 | 30 | 5 | 2 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 1 |
| 01 | MARK LYON | YR | 06 | 5 | 2 | 3 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 | 1 | 1 |
| | Number of Sections: 1 | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | | |
| JAZZ4 | MARK LYON | YR | 1 | 30 | 8 | 1 | 7 | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 5 | 1 | 5 | 1 | 4 | 0 |
| 01 | MARK LYON | YR | 02 | 8 | 1 | 7 | | | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 5 | 1 | 5 | 1 | 4 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 8.00 | | | | | | | | | | | | | | | | | | | |
| JOUR | JOURNALISM | YR | 1 | 30 | 10 | 10 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 4 | 2 | 2 |
| 03 | JENNIFER DURAN | YR | 02 | 10 | 7 | 3 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 4 | 2 | 2 |

lsonyr01.p
04.10.12.00.00-030032
Uvalde High School
Course/Class Count Report 001
10:53 AM
04/08/11
PAGE: 34

| COURSE | DESCRIPTION | | LGTH | SEC | EST AVL | NBR REQ | TOTALS | | | AmerInd | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| JZIMP1 | JAZZ IMPROV 1 | MARK LYONS | YR | 01 | 30 | 10 | 10 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 4 | 1 | 3 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | |
| LAT1 | LATIN 1 | MELANIE M. IRETON | YR | 01 | 30 | 37 | 30 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 12 | 7 | 5 | 11 | 6 | 5 |
| | | MELANIE M. IRETON | YR | 02 | 30 | 15 | 8 | 7 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 12 | 6 | 6 | 4 | 3 | 1 |
| | | MELANIE M. IRETON | YR | 03 | 30 | 19 | 10 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 5 | 9 | 5 | 4 |
| | | MELANIE M. IRETON | YR | 04 | 30 | 20 | 11 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 9 | 3 | 8 | 2 | 6 |
| | Number of Sections: 4 | | | | | | Average Students Per Section: 16.75 | | | | | | | | | | | | | | | | | |
| LAT2 | LATIN 2 | MELANIE M. IRETON | YR | 01 | 30 | 17 | 10 | 7 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 4 | 6 | 6 | 4 | 3 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 17.00 | | | | | | | | | | | | | | | | | |
| LAT2P | LATIN 2 PRE-AP | MELANIE M. IRETON | YR | 01 | 30 | 24 | 24 | 10 | 14 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 4 | 7 | 12 | 6 | 6 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 24.00 | | | | | | | | | | | | | | | | | |
| LAT3P | LATIN 3 PRE-AP | MELANIE M. IRETON | YR | 01 | 30 | 23 | 13 | 10 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | 7 | 5 | 11 | 6 | 5 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 23.00 | | | | | | | | | | | | | | | | | |
| LIVEPR | LIVESTOCK PROD | RAMON RAMIREZ | SM | 01 | 30 | 30 | 8 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 22 | 5 | 17 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 30.00 | | | | | | | | | | | | | | | | | |
| LWNWEL | NUTRITION/WELLN SM | DIANE EDWARDS | SM | 01 | 90 | 37 | 21 | 16 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 20 | 13 | 4 | 1 | 3 | | | |
| | | DIANE EDWARDS | SM | 02 | 90 | 20 | 11 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 10 | 6 | 4 | 1 | 3 | | |
| | Number of Sections: 2 | | | | | | Average Students Per Section: 18.50 | | | | | | | | | | | | | | | | | |
| LWENRO1 | LAW ENFORCE 1 | JESUS R. SUAREZ JR. | YR | 01 | 60 | 45 | 19 | 26 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 40 | 16 | 24 | 4 | 2 | 2 | | |
| | | JESUS R. SUAREZ JR. | YR | 02 | 30 | 21 | 10 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 9 | 11 | 1 | 1 | 0 | | |
| | Number of Sections: 2 | | | | | | Average Students Per Section: 22.50 | | | | | | | | | | | | | | | | | |
| M-ELA | M-ELA | CLAY BAUCH | YR | 01 | 30 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 5 | 1 | 0 | 0 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | |
| M-MATH | M-MATH | CLAY BAUCH | YR | 01 | 30 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | |
| M-STEL | M-MATH LAB | CLAY BAUCH | YR | 01 | 30 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 0 | 0 | 0 |

1sonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE 35

| COURSE | DESCRIPTION | LGTH | SEC | RST AVL REQ | NBR-NBR | TOTALS TOT | FEM | MAL | Amer Ind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| M-RD | READING | YR | 1 | 30 | 61 1 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 0 | 0 | 0 |
| 01 | CLAY BAULCH | | YR | 02 | 61 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| M-SCI | SCIENCE | YR | 1 | 30 | 5 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 0 | 0 | 0 |
| 01 | CLAY BAULCH | | YR | 08 | 5 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| M-SCIENCE | | | | | | | | | | | | | | | | | | | | | | | | |
| 01 | CLAY BAULCH | YR | | | 5 | | | | | | | | | | | | | 5 | 4 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | |
| M-WRIT | WRITING | YR | 1 | 30 | 61 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 0 | 0 | 0 |
| 01 | CLAY BAULCH | | YR | 03 | 61 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| M-SS | STUDIES | YR | 1 | 30 | 61 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 |
| 01 | CLAY BAULCH | | YR | 07 | 61 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | |
| M-SOC | SOC STUDIES | YR | 1 | 30 | 5 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |
| 01 | CLAY BAULCH | | YR | 05 | 5 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| M-STSK | STUDY SKILLS | YR | 1 | 30 | 51 | 5 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 4 | 0 | 0 | 0 |
| 01 | CLAY BAULCH | | YR | 05 | 51 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| M-YARIS1 | MARIACHI 1-SUBV | YR | 1 | 999 21 | 19 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 2 | 19 | 0 | 0 | 0 |
| 02 | VERONICA RAMIREZ | | YR | 04 | 71 | | | | | | | | | | | | | | | | | | |
| 03 | VERONICA RAMIREZ | | YR | 04 | 19 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 21.00 | | | | | | | | | | | | | | | | | | |
| VARIS2 | MARIACHI 2-SUBV | YR | 2 | 999 | 71 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 2 | 0 | 0 | 0 | | |
| 02 | VERONICA RAMIREZ | | YR | 04 | 71 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | | |
| VARIS33 | MARIACHI 3-SUBV | YR | 3 | 999 | 31 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 | | |
| 01 | VERONICA RAMIREZ | | YR | 04 | 31 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | |
| YARIV2 | MARIACHI VARS2 | YR | 1 | 999 | 41 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 | | |
| 01 | VERONICA RAMIREZ | | YR | 03 | 41 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | | |
| YARIV3 | MARIACHI VARS3 | YR | 1 | 999 | 51 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | | |
| 01 | VERONICA RAMIREZ | | YR | 03 | 51 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | |
| YARIV4 | MARIACHI VARS4 | YR | 1 | 999 | 61 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 1 | 1 | 0 | | |
| 01 | VERONICA RAMIREZ | | YR | 03 | 61 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | |
| MCABT | MTLL/CABINTMKG | SM | 1 | 60 | 26 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 23 | 3 | 0 | 3 | | |
| 01 | EZEQUIEL DE LA FUENTE | | SM2 | 01 | 13 | | | | | | | | | | | 11 | 0 | 11 | 2 | 0 | 2 | | | |
| 03 | EZEQUIEL DE LA FUENTE | | SM2 | 03 | 13 | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 13.00 | | | | | | | | | | | | | | | | | | |
| MXNEYM | MONEY MATTERS | SM | 1 | 90 | 551 | 55 | 22 | 33 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 18 | 30 | 6 | 3 | 3 | | |
| | Number of Sections: 2 | | | | Average Students Per Section: 13.00 | | | | | | | | | | | | | | | | | | |

Case 2:70-cv-00014-OLG   Document 178-6   Filed 04/21/11   Page 12 of 24

**Uvalde High School**
**Course/Class Count Report 001**

| COURSE | DESCRIPTION | LGTH | SEC | EST AVL NBR | NBR REQ | TOT | FEM | MAL | Amer TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hisp TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | MLISS GRAHM | SM1 | 05 | 11 | 3 | 8 | | | | | | | | | | | | | | | | | |
| 02 | MLISS GRAHM | SM1 | 06 | 11 | 3 | 8 | | | | | | | | | | | | | | | | | |
| 03 | MLISS GRAHM | SM1 | 07 | 14 | 3 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 3 | | | | Average Students Per Section: 18.33 | | | | | | | | | | | | | | | | | | |
| MTMW | MATH MODELS W/A.YR | YR | | 4 | 120 | 47 | 24 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 40 | 22 | 18 | 6 | 5 | 1 |
| 01 | SARA L. KALLIO | YR | 01 | 11 | 4 | 7 | | | | | | | | | | | | | | | | | |
| 02 | SARA L. KALLIO | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 03 | SARA L. KALLIO | YR | 04 | 8 | 6 | | | | | | | | | | | | | | | | | | |
| 04 | SARA L. KALLIO | YR | 07 | 6 | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 4 | | | | Average Students Per Section: 11.75 | | | | | | | | | | | | | | | | | | |
| MUSITY | AP MUSI THEORY | YR | | 1 | 30 | 15 | 10 | 5 | | | | | | | | | | | | | | | |
| 01 | ALLEN HOUSTON | YR | 01 | 15 | 10 | 5 | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 15.00 | | | | | | | | | | | | | | | | | | |
| OFCA | OFFICE AIDE | YR | | 8 | 40 | 37 | 13 | 24 | | | | | | | 1 | 0 | 1 | 22 | 13 | | | | |
| 01 | TOD NIX | YR | 01 | 5 | 2 | 3 | | | | | | | | | | | | | | | | | |
| 02 | TOD NIX | YR | 02 | 2 | 1 | 1 | | | | | | | | | | | | | | | | | |
| 03 | TOD NIX | YR | 03 | 5 | 3 | 2 | | | | | | | | | | | | | | | | | |
| 04 | TOD NIX | YR | 04 | 5 | 2 | 3 | | | | | | | | | | | | | | | | | |
| 05 | TOD NIX | YR | 05 | 5 | | | | | | | | | | | | | | | | | | | |
| 06 | TOD NIX | YR | 06 | 4 | 2 | 2 | | | | | | | | | | | | | | | | | |
| 07 | TOD NIX | YR | 07 | 2 | | | | | | | | | | | | | | | | | | | |
| 08 | TOD NIX | YR | 08 | 2 | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 8 | | | | Average Students Per Section: 4.63 | | | | | | | | | | | | | | | | | | |
| PERFIT | PERSONAL FITNES | SM | | 13 | 74 | 92 | 40 | 52 | | | | | | | | | | | | | | | |
| 01 | FRANK M. GONZALES JR | SM1 | 04 | 26 | 13 | 13 | | | | | | | | | | | | | | | | | |
| 02 | FRANK M. GONZALES JR. | SM1 | 06 | 16 | 12 | 4 | | | | | | | | | | | | | | | | | |
| 03 | TERRI N. RAMOS | SM1 | 01 | 30 | 6 | 24 | | | | | | | | | | | | | | | | | |
| 20 | FRANK M. GONZALES JR. | SM1 | 02 | 20 | 11 | 9 | | | | | | | | | | | | | | | | | |
| | Number of Sections: 4 | | | | Average Students Per Section: 23.00 | | | | | | | | | | | | | | | | | | |
| PHOTO | PHOTOJOURNALISM | YR | | 4 | 150 | 149 | 95 | 54 | | | | | | | | | | | | | | | |
| 01 | JENNIFER DURAN | YR | 03 | 28 | 16 | 12 | | | | | | | | | | | | | | | | | |
| 02 | JENNIFER DURAN | YR | 04 | 30 | 21 | 9 | | | | | | | | | | | | | | | | | |
| 03 | JENNIFER DURAN | YR | 07 | 33 | 21 | 12 | | | | | | | | | | | | | | | | | |
| 04 | LAUREL BRADFORD | YR | 08 | 33 | 25 | 8 | | | | | | | | | | | | | | | | | |
| 05 | LAUREL BRADFORD | YR | 02 | 25 | 12 | 13 | | | | | | | | | | | | | | | | | |
| | Number of Sections: 5 | | | | Average Students Per Section: 29.80 | | | | | | | | | | | | | | | | | | |
| PHYS | PHYSICS | YR | | 4 | 270 | 215 | 110 | 105 | | | | | | | | | | | | | | | |
| 01 | KEITH MILES | YR | 01 | 18 | 13 | 5 | | | | | | | | | | | | | | | | | |
| 02 | KEITH MILES | YR | 02 | 24 | 13 | 11 | | | | | | | | | | | | | | | | | |

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report .001

10:53 AM   04/08/11
PAGE:   37

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR/AVL | NBR/REQ | TOTALS TOT | FEM | MAL | Amerind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PHYSP | PHYSICS/PRE-AP | YR | | 3 | 90 | 84 | 40 | 44 | 1 | 0 | 1 | 3 | 2 | 1 | 0 | 0 | 0 | 49 | 20 | 29 | 31 | 17 | 14 |
| 01 | KEN ORGAIN | YR | 03 | | | 24 | 14 | 10 | | | | 1 | 1 | | | | | 12 | 8 | 4 | 11 | 5 | |
| 02 | KEN ORGAIN | YR | 05 | | | 28 | 16 | | | | | | | | | | | 16 | 2 | 14 | 10 | 5 | |
| 03 | KEN ORGAIN | YR | 06 | | | 32 | 16 | 16 | 1 | | 1 | 2 | 1 | 1 | | | | 21 | 10 | 11 | 10 | 5 | 5 |

(Section totals line) Number of Sections: 3   Average Students Per Section: 28.00

| 03 | MARCUS NORVELL | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 04 | LORETTA DALRYMPLE | YR | 06 | | | 10 | | | | | | | | | | | | | | | | | |
| 06 | ANDRE D'AVERSA | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 07 | HEATHER KARNES | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 08 | ERICA GOEKE | YR | 06 | | | | | | | | | | | | | | | | | | | | |
| 10 | RACHEL HOHMAN | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 20 | ALICE K. KELLY | YR | 07 | | | | | | | | | | | | | | | | | | | | |
| 21 | SARA L. KALLIO | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 22 | ALEX SANCHEZ | YR | 07 | | | | | | | | | | | | | | | | | | | | |
| 23 | DONALD H. OFNER | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 24 | MIKE HAWKES | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 25 | BERNARD BUZARD | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 27 | KEITH MILES | YR | 08 | | | | | | | | | | | | | | | | | | | | |
| 30 | JACQUELINE CALDWELL | YR | 08 | | | | | | | | | | | | | | | | | | | | |
| 31 | KEN ORGAIN | YR | 08 | | | | | | | | | | | | | | | | | | | | |
| 32 | KEN ORGAIN | YR | | | | | | | | | | | | | | | | | | | | | |
| 33 | LEE SUMMERS | YR | | | | | | | | | | | | | | | | | | | | | |
| 34 | KYLEE HOLT | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 35 | ROSANA ESPADAS | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 36 | VICTOR BARON | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 37 | JAMES BUTLER | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 38 | | YR | | | | | | | | | | | | | | | | | | | | | |
| 40 | SHANNON MORTENSEN | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 41 | JOHN JUHASZ | YR | 03 | | | | | | | | | | | | | | | | | | | | |

| PLC | PLANNING CONF | YR | | 100 | | | | | | | | | | | | | | | | | | |
| 02 | BRYAN HERNANDEZ | YR | 03 | | | | | | | | | | | | | | | | | | | | |
| 01 | KEN ORGAIN | YR | 03 | | | | | | | | | | | | | | | | | | | | |

Number of Sections: 9

| 03 | KEITH MILES | YR | 03 | | | 25 | 12 | 13 | | | | | | | | | | 23 | 11 | | 1 | 1 | |
| 04 | KEITH MILES | YR | 05 | | | 31 | 15 | 16 | | | | | | | | | | 28 | 14 | 14 | 3 | 1 | 2 |
| 05 | KEITH MILES | YR | 06 | | | 24 | 12 | 12 | | | | | | | | | | 23 | 11 | 10 | 1 | 1 | |
| 06 | KEITH MILES | YR | 07 | | | 25 | 16 | 9 | | | | | | 1 | | 1 | | 19 | 15 | 8 | 2 | 1 | |
| 07 | KEN ORGAIN | YR | 02 | | | 20 | 8 | 12 | | | | | | 1 | | 1 | | 19 | 7 | 12 | | | |
| 08 | KEN ORGAIN | YR | 04 | | | 28 | 14 | 14 | | | | | | | | | | 25 | 14 | 11 | 3 | | 3 |
| 10 | KEN ORGAIN | YR | 07 | | | 2 | | 13 | | | | | | | | | | 18 | 5 | 13 | | | |

Number of Sections: 9   Average Students Per Section: 23.89

lsonyr01.p
04.TO.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM   04/08/11
PAGE: 38

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTALS | | | American | | | Asian | | | Black | | | Hispanic | | | White | | |
| 42 | SHERRY HERRINGTON | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 43 | ROSIE PADILLA | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 44 | DUSTIN WHITE | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 45 | DAVE HULETT | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 46 | SHARON B. FOWLER | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 49 | KAMERON ARNOLD | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 50 | JIM GUZMAN | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 51 | DONALD RIGGS | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 52 | CHARLES E. KELLNER | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 53 | DONALD L. MILLS | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 54 | DEBRA CRUM | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 55 | ALBERTO SANDOVAL JR. | YR | 02 | | | | | | | | | | | | | | | | | | | | |

**Number of Sections: 48**  Average Students Per Section: 0.00

| 56 | SHANE TUCK | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 57 | BRIAN TREES | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 58 | FLOR HINOJOSA | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 59 | GLENDA KEITH | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 60 | LEE ANN COLLIER | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 61 | RAMON GARCIA JR. | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 62 | LISA GORTLE | YR | 05 | | | | | | | | | | | | | | | | | | | | |
| 63 | MLISS GRAHAM | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 64 | ROY TORRES | YR | 02 | | | | | | | | | | | | | | | | | | | | |
| 65 | JOSE A. FLORES | YR | 04 | | | | | | | | | | | | | | | | | | | | |
| 66 | | YR | 02 | | | | | | | | | | | | | | | | | | | | |

PHSCS  PRIN LW/PS,CO,S YR
01  JESUS R. SUAREZ JR.   YR 01   45   45   30   15   30

**Number of Sections: 1**  Average Students Per Section: 45.00

02  JESUS R. SUAREZ JR.   YR 02   21   21   6   15

**Number of Sections: 2**  Average Students Per Section: 22.50

PRBUS  PRIN BUS,MGT,FN YR
01  ROY TORRES   YR 01   90   301   30   10   20

**Number of Sections: 1**  Average Students Per Section: 21.00

PRBAGR  PRIN AGR,FD/NR  SM
01  RAMON RAMIREZ   SM2 01   21

EPAYRXR  PRIN AGR,FD/NR  SM
01  RAMON RAMIREZ   YR/SM 1 30   231   21

**Number of Sections: 2**  Average Students Per Section: 10.00

01  ROY TORRES   YR 01   11
02  ROY TORRES   YR 03   13
06  ROY TORRES   YR 06

**Number of Sections: 3**

PRCALP  PRECALCULUS PRE YR
01  ALICE K. KELLY   YR 03   120   741   74

PRCALP  PRECALCULUS PRE YR
02  ALICE K. KELLY   YR 05   22

lsonye01.p
04.10.12.00.00-010033

**Uvalde High School**
**Course/Class Count Report 001**

10:53 AM   04/08/11
PAGE: 39

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REG | TOT | FEM | MAL | AmerInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | ALICE K. KELLY | YR | 06 | | 22 | 22 | 10 | 12 | | | | | | | | | | 18 | 9 | 9 | 4 | 1 | 3 |
| 04 | ALICE K. KELLY | YR | 08 | | 17 | 17 | 7 | 10 | | | | | | | | | | 14 | 6 | 8 | 3 | 1 | 2 |
| **PRECAL** | **PRECALCULUS** | YR | | 4 | 150 | 125 | 124 | 65 | 59 | 1 | 1 | 0 | | | | | | | 110 | 57 | 53 | 13 | 7 | 6 |
| | Number of Sections: 4 | | | | Average Students Per Section: 18.50 | | | | | | | | | | | | | | | | | | |
| 01 | ALICE K. KELLY | YR | 01 | | 20 | 20 | 12 | 8 | 1 | 0 | 1 | | | | | | | 18 | 12 | 6 | 1 | 0 | 1 |
| 02 | ALICE K. KELLY | YR | 02 | | 29 | 29 | 17 | 12 | | | | | | | | | | 26 | 16 | 10 | 3 | 1 | 2 |
| 03 | AGUSTO NOCHE | YR | 03 | | 10 | 10 | 3 | 7 | | | | | | | | | | 9 | 2 | 7 | 1 | 1 | 0 |
| 02 | AGUSTO NOCHE | YR | 04 | | 25 | 25 | 4 | 21 | | | | | | | | | | 24 | 4 | 20 | 1 | 0 | 1 |
| 03 | AGUSTO NOCHE | YR | 06 | | 26 | 26 | 4 | 22 | | | | | | | | | | 23 | 4 | 19 | 3 | 0 | 3 |
| 04 | ALEX SANCHEZ | YR | 04 | | 31 | 31 | 16 | 15 | | | | | | | | | | 26 | 14 | 12 | 5 | 4 | 1 |
| 05 | ALEX SANCHEZ | YR | 08 | | 25 | 25 | 11 | 14 | | | | | | | | | | 23 | 10 | 13 | 2 | 1 | 1 |
| | Number of Sections: 5 | | | | Average Students Per Section: 24.80 | | | | | | | | | | | | | | | | | | |
| **PREDTR** | **PRINC EDUC/TRN** | YR | | 1 | 30 | 16 | 16 | 13 | 3 | | | | | | | | | | 15 | 12 | 3 | 1 | 1 | 0 |
| 01 | LISA CASTRO | YR | 04 | | 16 | 16 | 13 | 3 | | | | | | | | | | 15 | 12 | 3 | 1 | 1 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 16.00 | | | | | | | | | | | | | | | | | | |
| **PRINAC** | **PRIN ARCH/CONST** | YR | | 1 | 120 | 70 | 70 | 11 | 59 | | | | 1 | 1 | 0 | | | | 62 | 9 | 53 | 7 | 1 | 6 |
| 01 | AGUSTO NOCHE | YR | 01 | | 70 | 70 | 11 | 59 | | | | 1 | 1 | 0 | | | | 62 | 9 | 53 | 7 | 1 | 6 |
| | Number of Sections: 1 | | | | Average Students Per Section: 16.00 | | | | | | | | | | | | | | | | | | |
| 01 | LISA CASTRO | YR | 05 | | 22 | 22 | 13 | 9 | | | | | | | | | | 19 | 12 | 7 | 3 | 1 | 2 |
| 02 | LISA CASTRO | YR | 06 | | 19 | 19 | 12 | 7 | | | | | | | | | | 19 | 12 | 7 | 0 | 0 | 0 |
| 03 | LISA CASTRO | YR | 07 | | 30 | 30 | 21 | 9 | | | | | | | | | | 27 | 19 | 8 | 3 | 2 | 1 |
| **PRINHS** | **PRIN HUMAN SERV** | YR | | 1 | 90 | 71 | 71 | 46 | 25 | | | | | | | 1 | 1 | 0 | 67 | 43 | 24 | 4 | 3 | 1 |
| | Number of Sections: 3 | | | | Average Students Per Section: 23.67 | | | | | | | | | | | | | | | | | | |
| 01 | MILISS GRAHAM | SM | 01 | | 55 | 24 | 24 | 13 | 11 | | | | | | | | | | 18 | 11 | 7 | 6 | 2 | 4 |
| 01 | MILISS GRAHAM | SM | 01 | | 9 | 3 | 3 | 3 | 0 | | | | | | | | | | 3 | 1 | 2 | 0 | 0 | 0 |
| 02 | MLISS GRAHAM | SM | 03 | | 16 | 7 | 7 | 3 | 9 | | | | | | | | | | 16 | 9 | 7 | 0 | 0 | 0 |
| 03 | MLISS GRAHAM | SM | 08 | | 27 | 14 | 14 | 13 | | | | | | | | | | | 16 | 8 | 8 | 6 | 5 | 1 |
| **PRINIT** | **PRINC INF TECH** | SM | | 3 | 90 | 55 | 55 | 24 | 31 | | | | | | | | | | 43 | 18 | 25 | 12 | 6 | 6 |
| | Number of Sections: 3 | | | | Average Students Per Section: 17.50 | | | | | | | | | | | | | | | | | | |
| 01 | RAMON RAMIREZ | SM | 01 | | 30 | 14 | 14 | 3 | 11 | | | | | | | | | | 6 | 2 | 4 | 8 | 1 | 7 |
| **PRSTAG** | **PROF STAND AGR** | SM | | 1 | 30 | 14 | 14 | 3 | 11 | | | | | | | | | | 6 | 2 | 4 | 8 | 1 | 7 |
| | Number of Sections: 1 | | | | Average Students Per Section: 14.00 | | | | | | | | | | | | | | | | | | |
| 01 | DONALD L. MILLS | SM | 04 | | 29 | 18 | 18 | 11 | | | | | 1 | 1 | 0 | | | | 22 | 13 | 9 | 6 | 4 | 2 |
| **PSY** | **PSYCHOLOGY** | SM | | 2 | 30 | 311 | 29 | 18 | 11 | | | | 1 | 1 | 0 | | | | 22 | 13 | 9 | 6 | 4 | 2 |
| | Number of Sections: 3 | | | | Average Students Per Section: 18.33 | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 14.00 | | | | | | | | | | | | | | | | | | |
| 03 | FLOR HINOJOSA | YR | 04 | | 51 | 5 | 4 | 1 | | | | | | | | | | | 4 | 3 | 1 | 1 | 1 | 0 |
| **reading** | | YR | | 1 | 48 | 51 | 5 | 4 | 1 | | | | | | | | | | 4 | 3 | 1 | 1 | 1 | 0 |
| 05 | FLOR HINOJOSA | YR | 07 | | 1 | 1 | 0 | 1 | | | | | | | | | | | 1 | 0 | 1 | 0 | 0 | 0 |
| 07 | FLOR HINOJOSA | YR | 02 | | 1 | 1 | 1 | 0 | | | | | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 |
| **rdglb** | **reading 1** | YR | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 29.00 | | | | | | | | | | | | | | | | | | |

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM   04/08/11
PAGE: 40

| COURSE | DESCRIPTION | LGTH | SEC | NBR AVL | NBR REQ | TOT | FEM | MAL | Indian TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 08 FLOR HINOJOSA | YR | 08 | | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| rdg3b | reading 2 | YR | 1 | 36 | 41 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |

**Number of Sections: 4   Average Students Per Section: 1.25**

| | 03 FLOR HINOJOSA | YR | 05 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 04 FLOR HINOJOSA | YR | 06 | | 1 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 05 FLOR HINOJOSA | YR | 07 | | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 06 FLOR HINOJOSA | YR | 08 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

**Number of Sections: 3   Average Students Per Section: 1.33**

| rdg3b | reading 3 | YR | 1 | 36 | 8 | 6 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 6 | 2 | 0 | 0 | 0 | | | |

**Number of Sections: 4   Average Students Per Section: 2.00**

| READ1 | READING 1 | YR | 12 | 180 | 321 | 32 | 16 | 16 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 29 | 14 | 15 | 2 | 1 | 1 |
| | 03 FLOR HINOJOSA | YR | 03 | | 12 | 8 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 4 | 0 | 0 | 0 | | | |
| | 04 FLOR HINOJOSA | YR | 06 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | | | |
| | 05 FLOR HINOJOSA | YR | 07 | | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 2 | 0 | 0 | 0 | | | |
| | 06 FLOR HINOJOSA | YR | 08 | | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 | | | |

**Number of Sections: 5   Average Students Per Section: 6.40**

| READ2 | READING 2 | YR | 12 | 180 | 11 | 4 | 7 | | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 7 | 0 | 0 | 0 | | | |
| | 01 FLOR HINOJOSA | YR | 01 | | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 | | | |
| | 02 FLOR HINOJOSA | YR | 03 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| | 03 FLOR HINOJOSA | YR | 04 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| | 04 FLOR HINOJOSA | YR | 06 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | | | |
| | 05 FLOR HINOJOSA | YR | 07 | | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| | 06 FLOR HINOJOSA | YR | 08 | | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 | | | |

**Number of Sections: 5   Average Students Per Section: 2.20**

| READ3 | READING 3 | YR | 11 | 180 | 12 | 2 | 10 | | 0 | 0 | 0 | 1 | 0 | 1 | 10 | 1 | 9 | 1 | 1 | 0 | | | |
| | 01 FLOR HINOJOSA | YR | 01 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | | | |
| | 02 FLOR HINOJOSA | YR | 03 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| | 03 FLOR HINOJOSA | YR | 04 | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| | 04 FLOR HINOJOSA | YR | 06 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| | 05 FLOR HINOJOSA | YR | 07 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 1 | 0 | 1 | | | |
| | 06 FLOR HINOJOSA | YR | 08 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |

**Number of Sections: 6   Average Students Per Section: 2.00**

| RESHUM | RES METH HUMAN | YR | 30 | | 3 | 1 | 2 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | | | |
| | 01 JAMES BUTLER | YR | 02 | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 2 | 1 | 1 | | | |

**Number of Sections: 1   Average Students Per Section: 3.00**

| ROTC1 | NJROTC/L | YR | 6 | 180 | 65 | 22 | 43 | | 0 | 0 | 0 | 1 | 0 | 1 | 60 | 22 | 38 | 5 | 0 | 5 | | | |

lsonyr01.p  
04.10.12.00:00-0100J3

Uvalde High School  
Course/Class Count Report 001

10:53 AM  04/08/11  
PAGE: 41

| COURSE | DESCRIPTION | LGTH SEC | NBR INR | NBR REQ | TOT | FEM | MAL | AmInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hisp TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ROTC2 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | VAN HENLEY | YR 01 | 6 | | 6 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 0 | 0 | 0 |
| 02 | VAN HENLEY | YR 02 | 11 | | 11 | 1 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 9 | 1 | 0 | 1 |
| 03 | VAN HENLEY | YR 03 | 12 | | 12 | 5 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 | 6 | 1 | 0 | 1 |
| 04 | VAN HENLEY | YR 04 | 11 | | 11 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 | 6 | 0 | 0 | 0 |
| 05 | VAN HENLEY | YR 06 | 5 | | 5 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 4 | 0 | 0 | 0 |
| 06 | VAN HENLEY | YR 07 | 20 | | 20 | 8 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 8 | 11 | 1 | 0 | 1 |
| Number of Sections: 6 | NJROTC 2 | YR | 124 | 221 | 22 | 11 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 2 | 1 | 1 | Average Students Per Section: 10.83 |
| ROTC3 | | | | | | | | | | | | | | | | | | | | | | |
| 04 | CALVIN LAMBERT | YR 01 | 4 | | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| 05 | CALVIN LAMBERT | YR 03 | 4 | | 4 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 | 0 |
| 07 | CALVIN LAMBERT | YR 04 | 11 | | 11 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 | 6 | 0 | 0 | 0 |
| 08 | CALVIN LAMBERT | YR 07 | 3 | | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| Number of Sections: 4 | NJROTC 3 | YR | 120 | 151 | 15 | 5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 7 | 1 | 0 | 1 | Average Students Per Section: 5.50 |
| ROTC3 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | CALVIN LAMBERT | YR 02 | 5 | | 5 | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 4 | 1 | 0 | 1 |
| 02 | CALVIN LAMBERT | YR 03 | 2 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| 04 | CALVIN LAMBERT | YR 06 | 3 | | 3 | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 |
| 05 | CALVIN LAMBERT | YR 07 | 2 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| Number of Sections: 4 | NJROTC 3 | YR | 151 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 3 | 0 | 3 | Average Students Per Section: 3.75 |
| ROTC4 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | CALVIN LAMBERT | YR 02 | 4 | | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 4 | 7 | 1 | 3 | 1 |
| 02 | CALVIN LAMBERT | YR 03 | 1 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 03 | CALVIN LAMBERT | YR 04 | 2 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 04 | CALVIN LAMBERT | YR 06 | 2 | | 2 | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 05 | CALVIN LAMBERT | YR 07 | 3 | | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| Number of Sections: 4 | NJROTC 4 | YR | 154 | 91 | 9 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 4 | 4 | 1 | 1 | 0 | Average Students Per Section: 1.80 |
| SCRID | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JACQUELINE CALDWELL | YR 09 | 1 | | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Number of Sections: 1 | SC RESDESIGN | YR | 30 | 11 | 1 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | Average Students Per Section: 1.00 |
| SECINV | SECURITY/INVEST | SM 1 | 60 | 451 | 45 | 21 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 37 | 18 | 19 | 3 | 3 | | |
| 01 | ROY TORRES | SM1 04 | 27 | 12 | 15 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 9 | 12 | | | |
| 02 | ROY TORRES | SM1 05 | 18 | 9 | 9 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 16 | | | | | |
| Number of Sections: 2 | SECURITY/INVEST | SM | 451 | | | | | | | | | | | | | | | | | | | | Average Students Per Section: 22.50 |
| SWANM | | | | | | | | | | | | | | | | | | | | | | |
| 04 | SMALL ANIMAL MG | SM 331 | 18 | 9 | 9 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| Number of Sections: 2 | SMALL ANIMAL | SM | 331 | 29 | 9 | 20 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 6 | 20 | 6 | 14 | Average Students Per Section: |
| SOC | | | | | | | | | | | | | | | | | | | | | | |
| 01 | RAMON RAMIREZ | SM 02 | 29 | 9 | 20 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 13 | 10 | 6 | 4 | 2 |
| 02 | DONALD L. MILLS | SM2 04 | 30 | 18 | 12 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 13 | 10 | | 4 | 2 | |
| Number of Sections: 2 | SOCIOLOGY | SM | 30 | 31 | 30 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | 23 | 13 | 10 | 6 | 4 | 2 | Average Students Per Section: 29.00 |

Isonyr01.p    Uvalde High School    10:53 AM   04/08/11
04.10.12.00.00-010033    Course/Class Count Report-001    PAGE: 42

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | NBR REQ | TOTALS TOT | FEM | MAL | Amer Ind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | |

Number of Sections: 1

| SOFTB1 | GIRLS SOFTBL 1 | YR | | | | | | | | | | | | | | | | | | | | | | |
| | LEE SUMMERS | | 01 | YR 01 | 60 | 11 | 11 | 11 | 0 | | | | | | | | | | 9 | 9 | 0 | 2 | 2 | 0 |
| | LEE SUMMERS | | 02 | YR 08 | 01 | 10 | 10 | 10 | 0 | | | | | | | | | | 8 | 8 | 0 | 2 | 2 | 0 |

Number of Sections: 2    Average Students Per Section: 5.50

| SOFTB2 | GIRLS SOFTBL 2 | YR | | | | | | | | | | | | | | | | | | | | | | |
| | LEE SUMMERS | | 01 | YR 01 | 999 | 61 | 6 | 6 | 0 | | | | | | | | | | 6 | 6 | 0 | 0 | 0 | 0 |

Number of Sections: 1    Average Students Per Section: 6.00

| SOFTB3 | GIRLS SOFTBL 3 | YR | | | | | | | | | | | | | | | | | | | | | | |
| | LEE SUMMERS | | 01 | YR 01 | 999 | 6 | 6 | 6 | 0 | | | | | | | | | | 6 | 6 | 0 | 0 | 0 | 0 |

Number of Sections: 1    Average Students Per Section: 6.00

| SOFTB4 | GIRLS SOFTBL 4 | YR | | | | | | | | | | | | | | | | | | | | | | |
| | LEE SUMMERS | | 01 | YR 01 | 999 | 4 | 4 | 4 | 0 | | | | | | | | | | 4 | 4 | 0 | 0 | 0 | 0 |

Number of Sections: 1    Average Students Per Section: 4.00

| SP1 | SPANISH 1 | YR | | | 240 | 226 | 226 | 112 | 114 | | | | 2 | 2 | 0 | 1 | 1 | 0 | 195 | 96 | 99 | 28 | 13 | 15 |
| | BERTHA GARCIA | | 01 | YR 01 | 8 | 24 | 16 | 8 | | | | | | | | | | | 21 | 15 | 6 | 3 | 1 | 2 |
| | BERTHA GARCIA | | 02 | YR 03 | | 27 | 12 | 15 | | | | | | | | | | | 25 | 11 | 14 | 2 | 1 | 1 |
| | BERTHA GARCIA | | 03 | YR 05 | | 30 | 17 | 13 | | | | | 1 | 1 | | | | | 28 | 16 | 12 | 1 | 0 | 1 |
| | BERTHA GARCIA | | 04 | YR 07 | | 29 | 17 | 12 | 1 | | | | 1 | 1 | | | | | 24 | 13 | 11 | 4 | 3 | 1 |
| | MANUEL AYALA | | 05 | YR 02 | | 28 | 12 | 16 | | | | | | | | | | | 25 | 10 | 15 | 1 | 1 | 0 |
| | MANUEL AYALA | | 06 | YR 03 | | 29 | 11 | 13 | 1 | | | | | | | | | | 21 | 10 | 11 | 7 | 2 | 5 |
| | MANUEL AYALA | | 07 | YR 04 | | 31 | 11 | 20 | | | | | | | | | | | 27 | 10 | 17 | 4 | 1 | 3 |
| | MANUEL AYALA | | 08 | YR 06 | | 29 | 12 | | | | | | | | | | | | 24 | 8 | 16 | 1 | 0 | 1 |

Number of Sections: 8    Average Students Per Section: 28.25

| SP2 | SPANISH 2 | YR | | | 274 | 208 | 208 | 94 | 114 | 1 | | | 1 | | | 1 | | 1 | 184 | 86 | 98 | 22 | 6 | 16 |
| | BERTHA GARCIA | | 02 | YR 02 | 18 | 7 | 11 | | | | | | | | | | | 16 | 6 | 10 | 2 | 1 | 1 |
| | BERTHA GARCIA | | 04 | YR 06 | 15 | 9 | | | | | | | | | | | | 15 | 8 | | | | |
| | BERTHA GARCIA | | 05 | YR 01 | 27 | 13 | 14 | 1 | | | | | | | | | | 25 | 13 | 12 | 2 | 0 | 2 |
| | REBECCA MORENO | | 09 | YR 03 | 21 | 9 | 12 | | | | | | | | 1 | | 1 | 18 | 9 | 9 | 2 | 0 | 1 |
| | REBECCA MORENO | | 08 | YR 02 | | 9 | | | | | | | | | | | | 16 | 9 | | | | |
| | REBECCA MORENO | | 11 | YR 04 | 17 | 11 | | | | | | | | | 1 | | 1 | 13 | 10 | | 3 | 1 | |
| | REBECCA MORENO | | 12 | YR 05 | 15 | 14 | | | | | | | | | 1 | | 1 | 13 | 13 | | 1 | 0 | |
| | REBECCA MORENO | | 13 | YR 06 | 22 | 8 | 14 | | | | | | | | | | | 19 | 7 | 12 | 3 | 1 | 2 |
| | REBECCA MORENO | | 14 | YR 08 | 30 | 16 | 14 | | | | | | | | 1 | | 1 | 29 | 16 | 13 | 1 | 0 | 1 |

Number of Sections: 11    Average Students Per Section: 18.??

| SP22 | SPANISH 2 PRE-AP | YR | | | 60 | 22 | 22 | 18 | 4 | | | | | | | | | | 18 | 10 | 8 | 4 | 0 | |
| | MARIA CARDOZA | | 01 | YR 02 | 22 | 13 | 10 | 3 | | | | | | | | | | 13 | 10 | 3 | 1 | 0 | |
| | MARIA CARDOZA | | 02 | YR 05 | 9 | 8 | 1 | | | | | | | | | | | 8 | 8 | 1 | 0 | 0 | |

Number of Sections: 9    Average Students Per Section: 23.11

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report:001

10:53 AM   04/08/11
PAGE: 43

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | AmerInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SP3 | SPANISH 3 | YR | | 90 | 71 | 71 | 40 | 31 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 61 | 34 | 27 | 8 | 5 | 3 |
| 01 | MARIA CARDOZA | YR | 01 | | | 17 | 9 | 8 | | | | | | | | | | | | | | | |
| 02 | MARIA CARDOZA | YR | 03 | | | 24 | 15 | 9 | | | | | | | | | | | | | | | |
| 03 | MARIA CARDOZA | YR | 04 | | | 30 | 16 | 14 | | | | | | | | | | | | | | | |
| | Number of Sections: 3 | | | | | | | | Average Students Per Section: 23.67 | | | | | | | | | | | | | | |
| SPAP | SPANISH LANG AP | YR | | 30 | 15 | | | | | | | | | | | | | | | | | | |
| 01 | MARIA CARDOZA | YR | 02 | | | 15 | 8 | 7 | | | | | | | | | | | | | | | |
| 02 | MARIA CARDOZA | YR | 06 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | | | | Average Students Per Section: 11.00 | | | | | | | | | | | | | | |
| SPMED2 | SPORT MEDICINE2 | YR | | | | | | | | | | | | | | | | | | | | | |
| 01 | DANIEL SEVERTSON | YR | 07 | | | 15 | 8 | 7 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 15.00 | | | | | | | | | | | | | | |
| SPMED1 | SPORT MEDICINE1 | YR | | 60 | 35 | 35 | 16 | 19 | | | | | | | | | | | | | | | |
| 01 | BRANDY JONES | YR | 02 | | | 21 | 8 | 13 | | | | | | | | | | | | | | | |
| 02 | BRANDY JONES | YR | 06 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | | | | Average Students Per Section: 17.50 | | | | | | | | | | | | | | |
| SRERU8 | SENIOR EARLY RE | YR | | 999 | 101 | 101 | 40 | 61 | | | | | | | 2 | 1 | 1 | 70 | 29 | 41 | 29 | 10 | 19 |
| 01 | TOD NIX | YR | 08 | | | 101 | 40 | 61 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 101.0 | | | | | | | | | | | | | | |
| | | | | | | 4 | 3 | 1 | | | | | | | | | | 3 | 3 | 0 | 1 | 0 | 1 |
| 01 | TOD NIX | YR | 09 | | | 4 | 3 | 1 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | |
| STRALL | STUDY HALL | YR | | 30 | 11 | 12 | 7 | 5 | | | | | | | | | | | | | | | |
| 01 | GREGORY GRIFFIN | YR | 08 | | | 12 | 7 | 5 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 12.00 | | | | | | | | | | | | | | |
| STRLLD | STUDENT LEADSHP | YR | | 13 | 13 | | | | | | | | | | | | | | | | | | |
| 01 | EDNA V. RIVERA | YR | 06 | | | 10 | 3 | 7 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 10.00 | | | | | | | | | | | | | | |
| STLKR | STDK LEADERSHIP | YR | | 12 | 101 | | | | | | | | | | | | | | | | | | |
| 01 | SHARON B. FOWLER | YR | 02 | | | 10 | 5 | 5 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | |
| STUISC | STUDENT ID: SC | YR | | 30 | 151 | | | | | | | | | | | | | | | | | | |
| 01 | SHARON B. FOWLER | YR | 02 | | | 10 | 5 | 5 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | | Average Students Per Section: 15.00 | | | | | | | | | | | | | | |
| STDLSC | STUDENT LD: SC | YR | | 07 | 22 | | | | | 1 | | | | | | | | | 16 | 9 | 7 | | | |
| 01 | DAVID BURCHFIELD | YR | 07 | | | 15 | | | | | | | | | | | | | | | | | |
| 02 | DAVID BURCHFIELD | YR | 08 | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | | | | Average Students Per Section: 18.00 | | | | | | | | | | | | | | |
| SMTJAL | SMTJC ALGEBRA | YR | | 60 | 361 | 36 | 16 | 20 | | | | | | | | | | | | | | | |
| 01 | DAVID BURCHFIELD | YR | 01 | | | | | | | | | | | | | | | | | | | | |
| SMTJEC | SMTJC ECONOMICS | SM | | 90 | 621 | 29 | 33 | 1 | 1 | | | | | | | 1 | | | 28 | 15 | 13 | 32 | 13 | 19 |
| 02 | AUBREY HAYNES | SM1 | 01 | | | | | | | | | | | | | | | | | | | | |
| 03 | AUBREY HAYNES | SM1 | 02 | | | 16 | | | | | | | | | | | | | | | | | |
| 03 | AUBREY HAYNES | SM1 | 04 | | | 12 | | | | | | | | | | | | | | | | | |

1sonyf01.p
04.10332.00:00-010033

**Uvalde High School**
**Course/Class Count Report '001**

10:53 AM
04/08/11
PAGE: 44

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS TOT | TOTALS FEM | TOTALS MAL | Am.Indian TOT | Am.Indian FEM | Am.Indian MAL | Asian TOT | Asian FEM | Asian MAL | Black TOT | Black FEM | Black MAL | Hispanic TOT | Hispanic FEM | Hispanic MAL | White TOT | White FEM | White MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SMTJEN | SMTJC ENGLISH | YR | | 2 | 84 | 66 | 35 | 31 | 1 | 0 | 1 | 2 | 2 | 0 | 0 | 0 | 0 | 33 | 19 | 14 | 31 | 15 | 16 |
| 01 | JOHN JUHASZ | YR | 02 | | 18 | 12 | 6 | | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 6 | 4 | 7 | 5 | 2 |
| 02 | JOHN JUHASZ | YR | 05 | | 27 | 13 | 14 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 11 | 6 | 5 | 15 | 8 | 7 |
| 03 | JOHN JUHASZ | YR | 06 | | 21 | 10 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 7 | 5 | 18 | 7 | 11 |

Number of Sections: 3   Average Students Per Section: 20.67

| SMTJGO | SMTJC GOVT | SM | | 2 | 90 | 62 | 28 | 34 | 1 | 0 | 1 | 2 | 2 | 0 | 1 | 0 | 1 | 24 | 14 | 10 | 31 | 13 | 18 |
| 01 | ARNULFO ALVARADO | SM2 | 01 | | 21 | 10 | 11 | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 6 | 5 | 9 | 3 | 6 |
| 02 | ARNULFO ALVARADO | SM2 | 02 | | 15 | 6 | 9 | | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 0 | 1 | 6 | 5 | 1 | 6 | 1 | 5 |
| 03 | XAVIERA HAYNES | SM2 | 04 | | 26 | 12 | 14 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 18 | 7 | 11 |

Number of Sections: 3   Average Students Per Section: 22.00

| SMTJUH | SMTJC US HIST | YR | | 2 | 60 | 57 | 34 | 23 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 14 | 10 | 4 | 13 | 9 | 4 |
| 01 | XAVIERA HAYNES | YR | 03 | | 27 | 15 | 12 | | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 7 | 3 | 4 |
| 02 | ARNULFO ALVARADO | YR | 08 | | 30 | 19 | 11 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 3 | 10 | 7 | 3 |

Number of Sections: 2   Average Students Per Section: 28.50

| TAKS | TAKS PLANNING | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | LORETTA DALRYMPLE | YR | 01 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | SHERRY HERRINGTON | YR | 01 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | DONALD RIGGS | YR | 01 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 | JACQUELINE CALDWELL | YR | 01 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Number of Sections: 4   Average Students Per Section: 0.00

| TECHPL | TECH PLANNING | YR | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | GLENDA KEITH | YR | 01 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Number of Sections: 1   Average Students Per Section: 0.00

| TECHT1 | TECHNICAL THEAT YR | YR | | 1 | 30 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 |
| 01 | JENNIFER MEERS | YR | 03 | | 4 | 1 | 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 1 | 2 |

Number of Sections: 1   Average Students Per Section: 4.00

| TECHT2 | TECHNICAL THEAT YR | YR | | 1 | 30 | 16 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 10 | 6 | 4 |
| 01 | JENNIFER MEERS | YR | 01 | | 16 | 8 | 8 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 10 | 6 | 4 |

Number of Sections: 1   Average Students Per Section: 16.00

| TERNJV1 | TERNIS JV 1 YR | YR | | 1 | 30 | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 1 | 1 |
| 01 | TERRI N. RAMBIE | YR | 07 | | 6 | 1 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 2 | 1 | 1 |

Number of Sections: 1

| TERNJV2 | TENNIS JV 2 | YR | | 1 | 61 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 1 | 1 |
| 01 | TERRI N. RAMBIE | YR | 07 | | 5 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 1 | 1 | 1 |

Uvalde High School
Course/Class Count Report 001

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL REQ | NBR NBR | --TOTALS-- TOT FEM MAL | --Amer.Indian-- TOT FEM MAL | --Asian-- TOT FEM MAL | --Black-- TOT FEM MAL | --Hispanic-- TOT FEM MAL | --White-- TOT FEM MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TENJV3 | TENNIS JV 3 | YR | 01 | 30 | 9 9 | 6 3 | 0 0 0 | 0 0 0 | 0 0 0 | 3 3 | 3 3 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 6.00 | | | | | |
| TENV1 | TENNIS 1VARSITY | YR | 01 | 999 11 | 11 7 4 | 0 0 0 | 2 2 | 0 0 0 | 3 3 | 4 4 | |
| | TERRI N. RAMBIE | YR 07 | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 9.00 | | | | | |
| TENV2 | TENNIS 2VARSITY | YR | 01 | 999 7 | 7 3 4 | 0 0 0 | 1 1 | 3 3 | 4 4 | | |
| | TERRI N. RAMBIE | YR 08 | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 11.00 | | | | | |
| TENV3 | TENNIS 3VARSITY | YR | 01 | 999 9 | 9 6 3 | 0 0 0 | 2 2 | 7 5 | 2 1 1 | | |
| | TERRI N. RAMBIE | YR 08 | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 7.00 | | | | | |
| TENV4 | TENNIS 4VARSITY | YR | 02 | 999 7 | 7 4 3 | 0 0 0 | 1 1 | 4 2 | 3 1 2 | | |
| | TERRI N. RAMBIE | YF 08 | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 9.00 | | | | | |
| THEA1 | THEATER 1 | YR | 03 | 98 74 | 74 40 34 | 1 1 | 0 0 0 | 55 31 24 | 18 8 10 | | |
| | JENNIFER MEERS | YR 04 | | | | | | | | | |
| | 01 | | 01 | 04 21 | 21 17 10 | 1 1 | 0 0 0 | 22 15 7 | 5 2 3 | | |
| | 02 | | 02 | 06 21 | 21 12 12 | 1 1 | 0 0 0 | 15 7 8 | 5 2 3 | | |
| | 03 | | 03 | 07 26 | 26 14 12 | 1 1 | 0 0 0 | 18 9 9 | 7 4 3 | | |
| | Number of Sections: 3 | | | | | Average Students Per Section: 24.67 | | | | | |
| THEA2 | THEATER 2 | YR | 01 | 98 2 | 2 1 1 | 0 0 0 | 0 0 0 | 1 1 | 1 1 | | |
| | JENNIFER MEERS | YR 04 | | | | | | | | | |
| | 01 | | 01 | 04 2 | 2 1 1 | 0 0 0 | 0 0 0 | 1 1 | 1 1 | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 0.67 | | | | | |
| THEPR1 | THEATER PRODUCT | YR | 01 | 30 7 | 7 3 4 | 0 0 0 | 0 0 0 | 4 2 2 | 3 1 2 | | |
| | JENNIFER MEERS | YR 02 | | | | | | | | | |
| | 01 | | 01 | 02 7 | 7 3 4 | 0 0 0 | 0 0 0 | 4 2 2 | 3 1 2 | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 7.00 | | | | | |
| THEPR2 | THEATER PRODUCT | YR | 01 | 30 1 | 1 0 | 0 0 0 | 0 0 0 | 1 1 | 0 0 | | |
| | JENNIFER MEERS | YR 02 | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 1.00 | | | | | |
| TRSP | TEAM SPORTS | SM | 01 | 90 70 | 68 31 37 | 1 1 | 1 1 | 64 29 35 | 2 1 1 | | |
| | STEPHANIE A. COATES | SM1 02 | | | | | | | | | |
| | 01 | | 01 | 02 5 | 5 3 2 | 1 1 | 0 0 0 | 4 2 2 | 0 0 | | |
| | 02 | | 02 | 14 8 | 8 6 | 0 0 0 | 1 1 | 12 7 5 | 1 1 | | |
| | 03 | | 03 | 13 7 | 7 6 | 0 0 0 | 0 0 0 | 13 7 6 | 0 0 | | |
| | 09 STEPHANIE A. COATES | SM1 05 | | 9 4 9 | 9 4 5 | 0 0 0 | 0 0 0 | 13 4 9 | 1 1 | | |
| | 10 STEPHANIE A. COATES | SM1 06 | | 9 4 5 | 9 4 5 | 0 0 0 | 0 0 0 | 9 4 5 | 0 0 | | |
| | 11 FRANK M. GONZALES JR. | SM1 05 | | 14 5 9 | 14 5 9 | 0 0 0 | 0 0 0 | 13 5 8 | 1 1 | | |

lsonyrf01.p
04.10.12.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 46

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOT | FEM | MAL | Am TOT | Am FEM | Am MAL | As TOT | As FEM | As MAL | Bl TOT | Bl FEM | Bl MAL | His TOT | His FEM | His MAL | Wh TOT | Wh FEM | Wh MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USHIS | U.S. HISTORY | YR | | 12 240 | 175 | 175 | 99 | 76 | 0 | | | 0 | | | 3 | 2 | 1 | 155 | 90 | 65 | 17 | 7 | 10 |
| 05 | DONALD RIGGS | YR | 02 | 18 | 10 | 18 | 10 | 8 | 0 | | | 0 | | | 0 | | | 16 | 10 | 6 | 2 | 1 | 1 |
| 06 | DONALD RIGGS | YR | 03 | 26 | 15 | 26 | 15 | 11 | 0 | | | 0 | | | 1 | 1 | 0 | 20 | 12 | 8 | 5 | 2 | 3 |
| 07 | DONALD RIGGS | YR | 05 | 25 | 13 | 25 | 13 | 12 | 0 | | | 0 | | | 0 | | | 24 | 12 | 12 | 1 | 1 | 0 |
| 08 | DONALD RIGGS | YR | 07 | 27 | 17 | 27 | 17 | 10 | 0 | | | 0 | | | 0 | | | 27 | 17 | 10 | 0 | | |
| 09 | ALBERTO SANDOVAL JR. | YR | 08 | 28 | 18 | 28 | 18 | 10 | 0 | | | 0 | | | 1 | 1 | 0 | 21 | 13 | 8 | 6 | 4 | 2 |
| 14 | ALBERTO SANDOVAL JR. | YR | 02 | 13 | 7 | 13 | 7 | 6 | 0 | | | 0 | | | 0 | | | 12 | 7 | 5 | 1 | 0 | 1 |
| 15 | ALBERTO SANDOVAL JR. | YR | 05 | 22 | 14 | 22 | 14 | 8 | 0 | | | 0 | | | 1 | 1 | 0 | 21 | 13 | 8 | 0 | | |
| 17 | ALBERTO SANDOVAL JR. | YR | 06 | 16 | 5 | 16 | 5 | 11 | 0 | | | 0 | | | 0 | | | 12 | 4 | 8 | 4 | 1 | 3 |
| | Number of Sections: 8 | | | | | Average Students Per Section: 21.88 | | | | | | | | | | | | | | | | | |
| USHISA | U.S. HISTORY AP | YR | | 3 120 | 50 | 50 | 15 | 35 | 0 | | | 1 | | 1 | 0 | | | 39 | 12 | 27 | 10 | 3 | 7 |
| 02 | CHARLES E. KELLNER | YR | 03 | 19 | 8 | 19 | 8 | 11 | 0 | | | 1 | | 1 | 0 | | | 14 | 4 | 10 | 4 | 2 | 2 |
| 03 | CHARLES E. KELLNER | YR | 04 | 15 | 5 | 15 | 5 | 10 | 0 | | | 0 | | | 0 | | | 14 | 5 | 9 | 1 | 0 | 1 |
| 04 | CHARLES E. KELLNER | YR | 05 | 14 | 2 | 14 | 2 | 12 | 0 | | | 0 | | | 0 | | | 10 | 2 | 8 | 4 | 2 | 2 |
| 05 | CHARLES E. KELLNER | YR | 06 | 14 | 2 | 14 | 2 | 12 | 0 | | | 0 | | | 0 | | | 10 | 1 | 9 | 2 | 1 | 1 |
| | Number of Sections: 4 | | | | | Average Students Per Section: 12.50 | | | | | | | | | | | | | | | | | |
| WEBTEC | WEB TECHNOLOGIE | SM | | 1 90 | 60 | 60 | 23 | 37 | 0 | | | 0 | | | 1 | | 1 | 52 | 21 | 31 | 7 | 2 | 5 |
| 01 | MILSS GRAHAM | SM1 | | 15 | 11 | 15 | 11 | | 0 | | | 0 | | | 1 | | 1 | 15 | 10 | 5 | 2 | 1 | 1 |
| 02 | MILSS GRAHAM | SM2 | 03 | 23 | 10 | 13 | | | 0 | | | 0 | | | 0 | | | 21 | 9 | 12 | 1 | 1 | |
| 03 | MILSS GRAHAM | SM2 | | 13 | | 13 | | | 0 | | | 0 | | | 0 | | | 16 | | | 2 | | |
| | Number of Sections: 3 | | | | | Average Students Per Section: 20.00 | | | | | | | | | | | | | | | | | |
| WFEM | WILD FISH ECO M | SM | | 1 30 | 22 | 22 | 7 | 15 | 0 | | | 0 | | | 0 | | | 17 | 7 | 10 | 5 | 0 | 5 |
| 01 | RAMON RAMIREZ | SM1 | 05 | 22 | 7 | 15 | | | 0 | | | 0 | | | 0 | | | 17 | 7 | 10 | 5 | | 5 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 22.00 | | | | | | | | | | | | | | | | | |
| WRGEO | WORLD GEOGRAPHY | YR | | 15 210 | 192 | 191 | 94 | 97 | 1 | 1 | | 1 | | 1 | 0 | | | 181 | 89 | 92 | 9 | 4 | 5 |
| 01 | SHANE TUCK | YR | 01 | 26 | 15 | 15 | | | 0 | | | 0 | | | 0 | | | 22 | 13 | 9 | 4 | 2 | |
| 02 | DEBRA ORAM | YR | 02 | 27 | 13 | 14 | | | 0 | | | 1 | | 1 | 0 | | | 24 | 12 | 12 | 1 | 1 | |
| 03 | DEBRA ORAM | YR | 04 | 27 | 17 | 10 | | | 0 | | | 0 | | | 0 | | | 24 | 17 | | 3 | | 2 |
| 04 | DEBRA ORAM | YR | 06 | 25 | 11 | 14 | | | 1 | 1 | | 0 | | | 0 | | | 23 | 10 | 13 | 1 | | 1 |
| 05 | DEBRA ORAM | YR | 07 | 28 | 16 | 12 | | | 0 | | | 0 | | | 0 | | | 28 | 16 | 12 | 0 | | |
| 07 | DEBRA ORAM | YR | 08 | 27 | 18 | 9 | | | 0 | | | 0 | | | 0 | | | 27 | 18 | 9 | 0 | | |
| 09 | SHANE TUCK | YR | 04 | 31 | 11 | 20 | | | 0 | | | 0 | | | 0 | | | 31 | 11 | 20 | 0 | | |
| | Number of Sections: 7 | | | | | Average Students Per Section: 27.29 | | | | | | | | | | | | | | | | | |
| WRGEOP | WORLD GEO P AP | YR | | 5 180 | 138 | 82 | 56 | 17 | 0 | | | 2 | 1 | 1 | 0 | | | 59 | 41 | 18 | 21 | 7 | 15 |
| 01 | SHANE TUCK | YR | 03 | 25 | 18 | 7 | | | 0 | | | 0 | | | 0 | | | 18 | 14 | 4 | 7 | 4 | 3 |
| 02 | SHANE TUCK | YR | 06 | 14 | 9 | 5 | | | 0 | | | 1 | 1 | | 0 | | | 10 | 5 | 5 | 3 | 3 | |
| 03 | BRIAN TREES | YR | 04 | 21 | | | | | 0 | | | 1 | | 1 | 0 | | | 17 | 11 | 6 | 1 | | 1 |
| 04 | BRIAN TREES | YR | 04 | 30 | 20 | 10 | | | 0 | | | 0 | | | 0 | | | 22 | 9 | 13 | 8 | 1 | |
| | Number of Sections: 7 | | | | | Average Students Per Section: 15.14 | | | | | | | | | | | | | | | | | |

1sonyf01.p
04.10.112.00.00-010033

**Uvalde High School**
**Course/Class Count Report 001**

10:53 AM   04/08/11
PAGE: 47?

| COURSE | DESCRIPTION | LGTH | SEC | AVL | REQ | TOT | FEM | MAL | Asian T/F/M | Black T/F/M | Hispanic T/F/M | White T/F/M |
|--------|-------------|------|-----|-----|-----|-----|-----|-----|-------------|-------------|----------------|-------------|
| 05 | BRIAN TREES | YR | 06 |  |  | 12 | 9 | 3 |  |  | 11 / 8 / 3 | 1 / 1 / 0 |
| 06 | BRIAN TREES | YR | 06 |  |  | 12 | 9 | 3 |  |  | 11 / 8 / 3 | 1 / 1 / 0 |
| | **Number of Sections: 6** | | | | | | | | | | | **Average Students Per Section: 23.00** |
| WRH1AP | WORLD HIST AP | YR | | 4 | 150 | 97 | 49 | 48 | 2 / 0 / 2 | 1 / 1 / 0 | 67 / 36 / 31 | 27 / 12 / 15 |
| 01 | DAVE HULETT | YR | 01 | | | 19 | 12 | 7 | | | | |
| 02 | DAVE HULETT | YR | 03 | | | 27 | 13 | 14 | | | | |
| 03 | DAVE HULETT | YR | 05 | | | 12 | 8 | 4 | | | | |
| 04 | DAVE HULETT | YR | 06 | | | 13 | 9 | 4 | | | | |
| 05 | DAVE HULETT | YR | 08 | | | 26 | 11 | 15 | | | | |
| | **Number of Sections: 5** | | | | | | | | | | | **Average Students Per Section: 19.40** |
| WRHIS | WORLD HISTORY | YR | | 15 | 270 | 188 | 92 | 96 | 1 / 0 / 1 | 1 / 0 / 1 | 173 / 85 / 88 | 13 / 2 / 11 |
| 01 | KAMERON ARNOLD | YR | 02 | | | 22 | 8 | 14 | | | | |
| 02 | KAMERON ARNOLD | YR | 03 | | | 24 | 10 | 14 | | | | |
| 03 | KAMERON ARNOLD | YR | 06 | | | 19 | 6 | 13 | | | | |
| 05 | JIM GUZMAN | YR | 03 | | | 21 | 13 | 8 | | | | |
| 06 | JIM GUZMAN | YR | 05 | | | 28 | 12 | 16 | | | | |
| 08 | JIM GUZMAN | YR | 06 | | | 15 | 7 | 8 | | | | |
| 09 | ALBERTO SANDOVAL JR. | YR | 03 | | | 22 | 12 | 10 | | | | |
| 11 | DONALD L. MILLS | YR | 01 | | | 16 | 7 | 9 | | | | |
| | **Number of Sections: 9** | | | | | | | | | | | **Average Students Per Section: 20.89** |
| YRB1 | YEARBOOK 1 | YR | | 1 | 30 | 30 | 17 | 13 | 0 | 1 / 1 / 0 | 25 / 16 / 9 | 4 / 1 / 3 |
| 01 | JENNIFER DURAN | YR | 05 | | | 30 | 17 | 13 | | | | |
| | **Number of Sections: 1** | | | | | | | | | | | **Average Students Per Section: 30.00** |
| YRB2 | YEARBOOK 2 | YR | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 / 1 / 0 | 0 |
| 01 | JENNIFER DURAN | YR | 06 | | | 1 | 1 | 0 | | | | |
| | **Number of Sections: 1** | | | | | | | | | | | **Average Students Per Section: 1.00** |

1sonyr01.P
04:10.12.00.00-016033

Uvalde High School
Course/Class Count Report Totals

### TITLE FOR TOTAL

| TOTALS GROUP | TOTAL | FEMALE | MALE |
|---|---|---|---|
| GRAND TOTALS | 10715 | 5147 | 5568 |
| AmerInd | 31 | 31 | 0 |
| Asian | 79 | 44 | 35 |
| Black | 83 | 52 | 31 |
| Hispanic | 8748 | 4271 | 4477 |
| White | 1774 | 749 | 1025 |

************************* End of Report *************************