1sonyr01.p

04.10.12.00.700-0100133.

Uvalde High School
Course/Class Count Report: 001

10:53 AM
04/08/11
PAGE: 1

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ TOT | Totals TOT | Totals FEM | Totals MAL | Amer Ind TOT | Amer Ind FEM | Amer Ind MAL | Asian TOT | Asian FEM | Asian MAL | Black TOT | Black FEM | Black MAL | Hispanic TOT | Hispanic FEM | Hispanic MAL | White TOT | White FEM | White MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999BIO | APPLIED BIOLOGY | YR | | 23 | 300 | 101 | 10 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 5 | 2 | 0 | 2 |
| | 03 LISA GORKIE | YR | 04 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 04 LISA GORKIE | YR | 06 | | 01 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 06 LISA GORKIE | YR | 07 | | 01 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 |
| | 08 LEE SUMMERS | YR | 02 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 09 MIKE HAWKES | YR | 03 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 10 MIKE HAWKES | YR | 08 | | 01 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 11 LEE SUMMERS | YR | 06 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

Number of Sections: 7   Average Students Per Section: 1.43

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ TOT | Totals TOT | Totals FEM | Totals MAL | Amer Ind TOT | Amer Ind FEM | Amer Ind MAL | Asian TOT | Asian FEM | Asian MAL | Black TOT | Black FEM | Black MAL | Hispanic TOT | Hispanic FEM | Hispanic MAL | White TOT | White FEM | White MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999ECO | APPLIED ECO | SM | | 10 | 270 | 3 | 3 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 02 SHARON B. FOWLER | SM1 | 03 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 03 SHARON B. FOWLER | SM1 | 06 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 08 DONALD L. MILLS | SM1 | 08 | | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 09 DONALD L. MILLS | SM2 | 07 | | 01 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 10 DONALD L. MILLS | SM2 | 08 | | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Number of Sections: 5   Average Students Per Section: 0.60

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ TOT | Totals TOT | Totals FEM | Totals MAL | Amer Ind TOT | Amer Ind FEM | Amer Ind MAL | Asian TOT | Asian FEM | Asian MAL | Black TOT | Black FEM | Black MAL | Hispanic TOT | Hispanic FEM | Hispanic MAL | White TOT | White FEM | White MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999GOV | APPLIED GOV | SM | | 10 | 270 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | 01 | SM1 | 07 | | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 03 DONALD L. MILLS | SM1 | 08 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 04 DONALD L. MILLS | SM1 | 07 | | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 06 SHARON B. FOWLER | SM2 | 03 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 10 SHARON B. FOWLER | SM2 | 08 | | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Number of Sections: 4   Average Students Per Section: 0.50

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ TOT | Totals TOT | Totals FEM | Totals MAL | Amer Ind TOT | Amer Ind FEM | Amer Ind MAL | Asian TOT | Asian FEM | Asian MAL | Black TOT | Black FEM | Black MAL | Hispanic TOT | Hispanic FEM | Hispanic MAL | White TOT | White FEM | White MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999AG1 | APPLIED AG 1 | YR | | 17 | 240 | 9 | 9 | 3 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 3 | 6 | 0 | 0 | 0 |
| | 01 ANDRE D'AVERSA | YR | 09 | | 01 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 02 RACHEL HOHMAN | YR | 07 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 03 ANDRE D'AVERSA | YR | 08 | | 01 | 1 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 04 ANDRE D'AVERSA | YR | 06 | | 01 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 07 RACHEL HOHMAN | YR | 03 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

Number of Sections: 5   Average Students Per Section: 1.80

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ TOT | Totals TOT | Totals FEM | Totals MAL | Amer Ind TOT | Amer Ind FEM | Amer Ind MAL | Asian TOT | Asian FEM | Asian MAL | Black TOT | Black FEM | Black MAL | Hispanic TOT | Hispanic FEM | Hispanic MAL | White TOT | White FEM | White MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99CHEM | APPLIED CHEM | YR | | 13 | 330 | 18 | 18 | 6 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 6 | 12 | 0 | 0 | 0 |
| | 01 BERNARD BUJARD | YR | 01 | | 01 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 02 BERNARD BUJARD | YR | 02 | | 01 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 03 BERNARD BUJARD | YR | 04 | | 01 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 04 BERNARD BUJARD | YR | 08 | | 01 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 05 DONALD H. OFFNER | YR | 07 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 06 DONALD H. OFFNER | YR | 04 | | 01 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 08 BERNARD BUJARD | YR | 05 | | 01 | 3 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 09 BERNARD BUJARD | YR | 05 | | 01 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 10 BERNARD BUJARD | YR | 07 | | 01 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |

Number of Sections: 5   Average Students Per Section: 1.80

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 2

| COURSE | DESCRIPTION | LGTH | SEC | EST AVL | NBR REQ | NBR | --TOTALS-- | | | --Amerind-- | | | --Asian-- | | | --Black-- | | | --Hispanic-- | | | --White-- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 99COAP | APPL COMM APP | SM | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | LAUREL BRADFORD | SM1 | 03 | 300 | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| 10 | LAUREL BRADFORD | SM2 | 07 | | 1 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | Average Students Per Section: 0.50 | | | | | | | | | | | | | | | | | | | |
| 99EN01 | APPLIED ENG 1 | YR | 16 | 270 | 91 | 9 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 4 | 2 | 0 | 2 | | | |
| 03 | ROSANA ESPADAS | YR | 02 | | 1 | 1 | 0 | | | | | | | | | | 1 | 1 | | | | | | | |
| 06 | ROSANA ESPADAS | YR | 05 | | 3 | 0 | 3 | | | | | | | | | | 3 | 0 | 3 | | | | | | |
| 07 | ROSANA ESPADAS | YR | 07 | | 1 | 1 | 0 | | | | | | | | | | 1 | 1 | 0 | | | | | | |
| 08 | ROSANA ESPADAS | YR | 08 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | | | | |
| 09 | DUSTIN WHITE | YR | 06 | | 2 | 1 | 1 | | | | | | | | | | 2 | 1 | 1 | | | | | | |
| 11 | DUSTIN WHITE | YR | 06 | | 1 | 1 | 0 | | | | | | | | | | 1 | 1 | 0 | | | | | | |
| | Number of Sections: 6 | | | | Average Students Per Section: 1.50 | | | | | | | | | | | | | | | | | | | |
| 99EN02 | APPLIED ENG 2 | YR | 12 | 210 | 131 | 13 | 3 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3 | 10 | 0 | 0 | 0 | | | |
| 01 | SHANNON MORTENSEN | YR | 02 | | 1 | 1 | 0 | | | | | | | | | | 1 | 1 | 0 | | | | | | |
| 02 | SHANNON MORTENSEN | YR | 01 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | | | | |
| 07 | SHANNON MORTENSEN | YR | 03 | | 3 | 1 | 2 | | | | | | | | | | 3 | 1 | 2 | | | | | | |
| 08 | ROSIE PADILLA | YR | 04 | | 3 | 1 | 2 | | | | | | | | | | 3 | 1 | 2 | | | | | | |
| 09 | ROSIE PADILLA | YR | 05 | | 4 | 1 | 3 | | | | | | | | | | 4 | 1 | 3 | | | | | | |
| 10 | SHANNON MORTENSEN | YR | 06 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | | | | |
| 11 | SHANNON MORTENSEN | YR | 07 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | | | | |
| | Number of Sections: 7 | | | | Average Students Per Section: 1.86 | | | | | | | | | | | | | | | | | | | |
| 99EN03 | APPLIED ENG 3 | YR | 15 | 270 | 9 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 | 2 | 4 | 0 | 0 | 0 | |
| 01 | SHERRY HERRINGTON | YR | 02 | | 3 | 2 | 1 | | | | | | | | | | 2 | 2 | | 1 | | 1 | | | |
| 03 | SHERRY HERRINGTON | YR | 06 | | 2 | 1 | 1 | | | | | | | | | | 2 | 1 | 1 | | | | | | |
| 06 | ROSIE PADILLA | YR | 01 | | 1 | 0 | 1 | | | | | | | | | | 1 | | 1 | | | | | | |
| | Number of Sections: 3 | | | | Average Students Per Section: 1.80 | | | | | | | | | | | | | | | | | | | |
| 99EN04 | APPLIED ENG 4 | YR | 1 | 240 | 11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 08 | JOHN JUHASZ | YR | 08 | | 1 | 1 | 0 | | | | | | | | | | 1 | 1 | 0 | | | | | | |
| | Number of Sections: 2 | | | | Average Students Per Section: 0.50 | | | | | | | | | | | | | | | | | | | |
| 99ENSC | APPLIED ENV SCI | YR | 4 | 150 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 3 | 0 | 0 | 0 | |
| 04 | LEE SUMMERS | YR | 03 | | 2 | 0 | 2 | | | | | | | | | | 2 | 0 | 2 | | | | | | |
| 05 | LEE SUMMERS | YR | 07 | | 2 | 0 | 2 | | | | | | | | | 1 | 0 | 1 | 1 | 0 | 1 | | | | |
| | Number of Sections: 2 | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | |
| 99GEOM | APPLIED GEOMTRY | YR | 13 | 240 | 18 | 18 | 5 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 5 | 13 | 0 | 0 | 0 | |
| 01 | JANETTE CHAIRMPIE | YR | 03 | | 3 | 1 | 2 | | | | | | | | | | | | | 3 | 1 | 2 | | | |

1sonyr01.P
04.10.1127:00:00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
PAGE:
04/08/11

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | --TOTALS-- | | | --American-- | | | --Asian-- | | | --Black-- | | | --Hispanic-- | | | --White-- | | |
| 02 | LORRETTA DALRYMPLE | YR | 05 | | 07 | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 03 | LORRETTA DALRYMPLE | YR | 07 | | 01 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 04 | LORRETTA DALRYMPLE | YR | 08 | | 04 | 4 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 05 | ERICA GOEKE | YR | 01 | | 04 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 |
| 06 | ERICA GOEKE | YR | 05 | | 04 | 4 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 07 | ERICA GOEKE | YR | 08 | | 02 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 |
| 08 | LORRETTA DALRYMPLE | YR | 02 | | 03 | 3 | 1 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | Number of Sections: 8 | | | | Average Students Per Section: 2.25 | | | | | | | | | | | | | | | | | | |
| 99HAMO | APPLIED MTH MOD | YR | | 2 | 120 | 8 | 3 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 6 | 2 | 4 | 0 | 1 | 0 |
| 01 | SARA L. KALLIO | YR | 01 | | 05 | 5 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| 02 | SARA L. KALLIO | YR | 02 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 03 | SARA L. KALLIO | YR | 04 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 04 | SARA L. KALLIO | YR | 07 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 |
| | Number of Sections: 4 | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | |
| 99USHI | APPLIED US HIST | YR | | 15 | 240 | 7 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 5 | 0 | 0 | 0 |
| 01 | DONALD RIGGS | YR | 02 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | DONALD RIGGS | YR | 03 | | 03 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 03 | DONALD RIGGS | YR | 05 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 05 | DONALD RIGGS | YR | 08 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 06 | DEBRA OKEM | YR | 08 | | 01 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 10 | ALBERTO SANDOVAL JR. | YR | 06 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 5 | | | | Average Students Per Section: 1.40 | | | | | | | | | | | | | | | | | | |
| 99WGEO | APPLIED WGEO | YR | | 20 | 210 | 9 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 3 | 2 | 2 | 0 |
| 01 | DEBRA OKEM | YR | 01 | | 04 | 4 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 | 0 |
| 02 | DEBRA OKEM | YR | 02 | | 01 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | DEBRA OKEM | YR | 06 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 06 | DEBRA OKEM | YR | 08 | | 01 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| | Number of Sections: 4 | | | | Average Students Per Section: 2.25 | | | | | | | | | | | | | | | | | | |
| 99WHIS | APPLIED WD HIST | YR | | 14 | 270 | 15 | 5 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 5 | 10 | 0 | 0 | 0 |
| 01 | KAMERON ARNOLD | YR | 02 | | 02 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | KAMERON ARNOLD | YR | 03 | | 03 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| 03 | KAMERON ARNOLD | YR | 06 | | 01 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 04 | JIM GUZMAN | YR | 02 | | 06 | 6 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 05 | JIM GUZMAN | YR | 03 | | 01 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 08 | DONALD L. MILLIS | YR | 01 | | 02 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 09 | ALBERTO SANDOVAL JR. | YR | 03 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 10 | KAMERON ARNOLD | YR | 06 | | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 8 | | | | Average Students Per Section: 1.68 | | | | | | | | | | | | | | | | | | |
| 99WCPL | 99 COMP LEARN | YR | | 1 | 240 | 61 | 17 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 60 | 17 | 43 | 0 | 0 | 0 |
| 09APCL | ASHLEY ECHERMAN | YR | | 1 | 240 | 61 | 17 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 60 | 17 | 43 | 0 | 0 | 0 |

Uvalde High School
Course/Class Count Report 001

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL NBR | REQ | TOTALS | | | AmerInd | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 02 | ASHLEY BOWERMAN | YR | 02 | | | | 5 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 4 | 0 | 0 | 0 |
| 03 | ASHLEY BOWERMAN | YR | 03 | | | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 04 | ASHLEY BOWERMAN | YR | 04 | 11 | | | 5 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | | | | 0 | 0 | 0 |
| 05 | ASHLEY BOWERMAN | YR | 05 | | | | 9 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 7 | 0 | 0 | 0 |
| 06 | ASHLEY BOWERMAN | YR | 06 | | | | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 |
| 07 | ASHLEY BOWERMAN | YR | 07 | 11 | | | 3 | 3 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 |
| 08 | ASHLEY BOWERMAN | YR | 08 | | | | 4 | 4 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 |

Number of Sections: 8          Average Students Per Section: 7.63

| 03 | SAPPHX  99 APPL PHYSICS | YR | 1 | 270 | 21 | | 5 | | | 0 | | | 0 | | | | | | | | | 0 | | |

Number of Sections: 8          Average Students Per Section: 7.63

| 01 | 9FISCC2  FUNCT COM BASE2 | YR | 1 | 60 | 61 | | 6 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

Number of Sections: 2          Average Students Per Section: 3.00

| 02 | MELANIE N. BURNEY | YR | 02 | | | | 3 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | MELANIE N. BURNEY | YR | 03 | | | | 0 | 0 | 0 | | | | 1 | 1 | | | | | | | | | | |

Number of Sections: 4

| 03 | KEITH MILES | YR | 03 | | | | 0 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 |
| 04 | KEITH MILES | YR | 05 | | | | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | | | | | | | | 0 | 0 | 0 |
| 05 | KEITH MILES | YR | 06 | | | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 |
| 09 | KEN ORGUIN | YR | 07 | | | | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 |

Number of Sections: 4          Average Students Per Section: 0.50

| 9FISCB2  FUNCT COM BASE4 | YR | 1 | 60 | 12 | | 12 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 8 | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
| 01 | MELANIE N. BURNEY | YR | 01 | | | | 6 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 4 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | MELANIE N. BURNEY | YR | 02 | | | | 6 | 5 | | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

Number of Sections: 2          Average Students Per Section: 6.00

| 01 | 9FISCB4  FUNCT COM BASE4 | YR | 1 | 60 | 21 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | MELANIE N. BURNEY | YR | 02 | | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 |

Number of Sections: 2          Average Students Per Section: 1.00

| 01 | 9OCCWP1  9 OCCUP AWARE | YR | 1 | 120 | 14 | | 13 | | | 0 | 0 | 0 | 1 | 0 | 1 | 13 | | 12 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | FRANCHESCA M. JOHNSTON | YR | 01 | | | | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 3 | | | | 0 | 0 | 0 |

Number of Sections: 2          Average Students Per Section: 1.00

| 01 | 9OCCWP2  9 OCCUP AWARE | YR | 1 | 120 | 21 | | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | FRANCHESCA M. JOHNSTON | YR | 01 | | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | | 0 | 0 | 0 |
| 03 | FRANCHESCA M. JOHNSTON | YR | 03 | | | | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | FRANCHESCA M. JOHNSTON | YR | 04 | | | | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 |

Number of Sections: 4          Average Students Per Section: 3.50

| 01 | 9VAPHX  VAC PHYSICS | YR | 1 | 30 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 02 | | | | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | | | | 0 | 0 | 0 |

Number of Sections: 2          Average Students Per Section: 1.00

1sonyr01.p
04.10.12.10L.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 5

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR REQ | AVL | | ---TOTALS--- TOT | FEM | MAL | ---Amerind--- TOT | FEM | MAL | ---Asian--- TOT | FEM | MAL | ---Black--- TOT | FEM | MAL | ---Hispanic--- TOT | FEM | MAL | ---White--- TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9VBIO | VAC BIOLOGY | YR | 1 | 30 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 06 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VBSMT | 9 VAC BUS MGT | YR | 1 | 30 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 04 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VCDAP | VAC CO&M APL | YR | 1 | 120 | 3 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 04 | 1 | 2 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VECO | VAC ECONOMICS | SM | 1 | 90 | 5 | 1 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 4 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 09 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | FRANCHESCA M. JOHNSTON | YR | 07 | 1 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| Number of Sections: 2 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.50 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VENG3 | VAC ENG 3 | YR | 1 | 60 | 3 | 1 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 01 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | FRANCHESCA M. JOHNSTON | YR | 08 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 03 | FRANCHESCA M. JOHNSTON | YR | 05 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Number of Sections: 3 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.67 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VENG4 | VAC ENG 4 | YR | 1 | 120 | 6 | 1 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 06 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | FRANCHESCA M. JOHNSTON | YR | 07 | 1 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| 03 | FRANCHESCA M. JOHNSTON | YR | 07 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| Number of Sections: 4 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.50 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VENSY | VAC ENVIR SYST | YR | 1 | 30 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 01 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VGOV | VAC GOVT | SM | 1 | 120 | 4 | 1 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | SM2 | 05 | 1 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | | | | | | | | | | | | | | | | | |
| Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | | |
| 9VMTH3 | VAC MTH3/STEDL | YR | 1 | 60 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 08 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |

1sonyr01.P
04.10.112.00.00-0010033

Uvalde High School
Course/Class Count Report  001

10:53 AM
04/08/11   PAGE: 6

| COURSE | DESCRIPTION | EST LGTH | SEC | AVL NBR | NER REQ | TOTALS | | | Married | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| 9VOCX1 | 9 VOC EXP 1 | YR | 1 | 20 | 2 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 06 | 2 | | 2 | 0 | 2 | | | | | | | | | | 2 | 0 | 2 | | | |
| Number of Sections: 1 | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | | | |
| 9VOCX2 | 9 VOC EXP 2 | YR | 1 | 10 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | FRANCHESCA M. JOHNSTON | YR | 07 | 1 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| Number of Sections: 1 | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | |
| 9VOCX3 | 9 VOC EXP 3 | YR | 1 | 60 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 03 | FRANCHESCA M. JOHNSTON | YR | 08 | 1 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| Number of Sections: 1 | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | |
| 9VOCX4 | 9 VOC EXP 4 | YR | 1 | 60 | 9 | 9 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 5 | 3 | 0 | 3 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 06 | 3 | | 3 | | 3 | | | | | | | 2 | | 2 | 1 | | 1 | | | |
| 02 | FRANCHESCA M. JOHNSTON | YR | 07 | 4 | | 4 | | 4 | | | | | | | 2 | | 2 | 2 | | 2 | | | |
| 03 | FRANCHESCA M. JOHNSTON | YR | 08 | 2 | | 2 | 1 | 1 | | | | | | | 2 | 1 | 1 | | | | | | |
| Number of Sections: 4 | Average Students Per Section: 2.25 | | | | | | | | | | | | | | | | | | | | | | |
| 9VPE | VAC PHYS ED | YR | 1 | 60 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 09 | 1 | | 1 | | 1 | | | | | | | 1 | | 1 | | | | | | |
| Number of Sections: 1 | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | |
| 9VSP2 | 9 VOC SPANISH 2 | YR | 1 | 30 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 04 | 1 | | 1 | | 1 | | | | | | | 1 | | 1 | | | | | | |
| Number of Sections: 1 | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | |
| 9VUSH1 | VAC US HISTORY | YR | 1 | 42 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 05 | 2 | | 2 | 1 | 1 | | | | | | | 2 | 1 | 1 | | | | | | |
| Number of Sections: 1 | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | | | |
| 9VWHIS | VAC WORLD HIST | YR | 1 | 30 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 01 | FRANCHESCA M. JOHNSTON | YR | 03 | 1 | | 1 | | 1 | | | | | | | 1 | | 1 | | | | | | |
| Number of Sections: 1 | Average Students Per Section: 0.67 | | | | | | | | | | | | | | | | | | | | | | |
| ACADEC | HUMANITIES ACD | YR | 3 | 35 | 19 | 19 | 14 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 9 | 3 | 7 | 5 | 2 | 0 | 0 | 0 |
| 01 | JAMES BUTLER | YR | 02 | 19 | | 14 | | 5 | | | | | | | 12 | 9 | 3 | 7 | 5 | 2 | | | |
| Number of Sections: 1 | Average Students Per Section: 19.00 | | | | | | | | | | | | | | | | | | | | | | |
| ACT1 | ACCOUNTING 1 | YR | 2 | 70 | 22 | 22 | 13 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 12 | 8 | 2 | 1 | 1 | 0 | 0 | 0 |
| 05 | GLENDA KEITH | YR | 03 | 12 | | 7 | | 5 | | | | | | | 10 | 6 | 4 | 2 | 1 | 1 | | | |
| 06 | GLENDA KEITH | YR | 06 | 10 | | 6 | | 4 | | | | | | | 10 | 6 | 4 | | | | | | |

1sonyr01.p
04.10.12.00.-010033-

Uvalde High School
Course/Class Count Report:001

10:53 AM     04/08/11
PAGE: 7

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL REQ | NBR | TOTALS TOT | FEM | MAL | Amerind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACT2 | ACCOUNTING 2 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | GLENDA KEITH | YR | 07 | 1 | 21 | 2 | 11 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| | Number of Sections: 2 | | | Average Students Per Section: 11.00 | | | | | | | | | | | | | | | | | | | | |
| ADBJR1 | ADV BROAD JRN1 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JENNIFER DURAN | YR | 01 | 53 | 47 | 46 | 28 | 18 | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 34 | 24 | 10 | 11 | 4 | 7 |
| 02 | JENNIFER DURAN | YR | 05 | 19 | 11 | 8 | | | | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 17 | 10 | 7 | 1 | 1 | 0 |
| | Number of Sections: 2 | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | |
| ADBJR2 | ADV BROAD JRN2 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | JENNIFER DURAN | YR | 60 | 91 | 9 | 8 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 7 | 6 | 1 |
| | Number of Sections: 2 | | | Average Students Per Section: 23.00 | | | | | | | | | | | | | | | | | | | | |
| ADPEE3 | ADAPTIVE PE 3 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LINDA LINDSEY | YR | 98 | 71 | 7 | 7 | 1 | 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 6 | 1 | 0 | 1 |
| 02 | LINDA LINDSEY | YR | 02 | 1 | 3 | 1 | 2 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 |
| | Number of Sections: 2 | | | Average Students Per Section: 4.50 | | | | | | | | | | | | | | | | | | | | |
| ADPEE4 | ADAPTIVE PE 4 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LINDA LINDSEY | YR | 02 | 102 | 81 | 8 | 2 | 6 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | 4 | 2 | 0 | 2 |
| | Number of Sections: 1 | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | |
| ADPEE5 | ADAPTIVE PE 5 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LINDA LINDSEY | YR | 04 | | 5 | 2 | 3 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 1 | 0 | 1 |
| | Number of Sections: 2 | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | | | | |
| ADPE23 | ADAPTIVE PE-3 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LINDA LINDSEY | YR | 03 | 64 | 2 | 1 | 1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 02 | LINDA LINDSEY | YR | 03 | 2 | 1 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 03 | LINDA LINDSEY | YR | 04 | 1 | 0 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | Average Students Per Section: 1.33 | | | | | | | | | | | | | | | | | | | | |
| ADPEE2 | ADAPTIVE PE 2 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LINDA LINDSEY | YR | 98 | 41 | 4 | 1 | 3 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |
| 02 | LINDA LINDSEY | YR | 02 | 3 | 0 | 3 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| 03 | LINDA LINDSEY | YR | 04 | 3 | 0 | 3 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | Average Students Per Section: 2.33 | | | | | | | | | | | | | | | | | | | | |
| ADVAD6 | ADV ARCHIT DSGN | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | AGUSTO NOCHE | YR | 05 | 17 | 1 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | |
| A02 | AGUSTO NOCHE | YR | 06 | 10 | 2 | 8 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 6 | 1 | 1 | 0 | 3 |
| | Number of Sections: 2 | | | Average Students Per Section: 8.50 | | | | | | | | | | | | | | | | | | | | |
| ADVASC | ADV ANIMAL SCI | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | EDDIE EARWOOD | YR | 03 | 62 | 46 | 14 | 32 | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 11 | 1 | 0 | 1 |
| 02 | EDDIE EARWOOD | YR | 08 | 16 | 5 | 11 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 10 | 5 | 0 | 0 | 0 |

1sonyr01.P
04.10.12.00:00-0100:33
Uvalde High School
Course/Class Count Report 001
10:53 AM
04/08/11
PAGE: 8

| COURSE | DESCRIPTION / TEACHER | LGTH | SEC | EST NBR | NBR REQ | TOTALS TOT | FEM | MAL | Am.Ind. TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ADVCH | ADV CONST MGMT | SM | 1 | 60 | 26 | 26 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 23 | 3 | 0 | 3 |
| | Number of Sections: 2  Average Students Per Section: 13.00 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | EZEQUIEL DE LA FUENTE | SM1 | 01 | | | 12 | 0 | 12 | | | | | | | | | | 10 | 0 | 10 | 2 | 0 | 2 |
| 03 | EZEQUIEL DE LA FUENTE | SM1 | 03 | | | 14 | 0 | 14 | | | | | | | | | | 13 | 0 | 13 | 1 | 0 | 1 |
| ADVOUT | ADV OUTDOOR ED | SM | 2 | 120 | 52 | 52 | 23 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 49 | 22 | 27 | 2 | 1 | 1 |
| | Number of Sections: 4  Average Students Per Section: 13.00 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | STEPHANIE A. COATES | SM2 | 02 | | | 13 | 6 | 7 | | | | | | | | | | | | | | | |
| 02 | STEPHANIE A. COATES | SM2 | 05 | | | 14 | 5 | 9 | | | | | | | | | | | | | | | |
| 03 | STEPHANIE A. COATES | SM2 | 06 | | | 9 | 5 | 4 | | | | | | | | | | | | | | | |
| 04 | FRANK M. GONZALES JR. | SM2 | 05 | | | 16 | 7 | 9 | | | | | | | | | | | | | | | |
| AGPDP | AG FAC DSG FAB | YR | 1 | 30 | 4 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 3 | 0 | 3 |
| | Number of Sections: 1  Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | RAMON RAMIREZ | YR | 07 | | | 4 | 0 | 4 | | | | | | | | | | 1 | 0 | 1 | 3 | 0 | 3 |
| AG&HT | AG MECH MTL T | YR | 1 | 60 | 54 | 54 | 13 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 3 | 30 | 21 | 10 | 11 |
| | Number of Sections: 2  Average Students Per Section: 27.00 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | RAMON RAMIREZ | YR | 03 | | | 22 | | | | | | | | | | | | 16 | | | | | |
| 02 | RAMON RAMIREZ | YR | 04 | | | 32 | | | | | | | | | | | | | | | | | |
| AERAC2 | AEROBIC ACTIVIT | SM | 2 | 60 | 50 | 50 | 32 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 31 | 15 | 4 | 1 | 3 |
| | Number of Sections: 2  Average Students Per Section: 25.00 | | | | | | | | | | | | | | | | | | | | | | |
| 01 | FRANK M. GONZALES JR. | SM2 | 04 | | | 26 | 15 | 11 | | | | | | | | | | 22 | 14 | 8 | 4 | 1 | 3 |
| 02 | FRANK M. GONZALES JR. | SM1 | 03 | | | 24 | 17 | 7 | | | | | | | | | | 24 | 17 | 7 | 0 | 0 | 0 |
| ALG1 | ALGEBRA 1 | YR | 15 | 210 | 195 | 195 | 97 | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 180 | 91 | 89 | 13 | 5 | 8 |
| | Number of Sections: 7  Average Students Per Section: 27.86 | | | | | | | | | | | | | | | | | | | | | | |
| 04 | ANDRE D'AVERSA | YR | 02 | | | 26 | 14 | 12 | | | | | | | | | | 23 | 14 | 9 | | | |
| 05 | ANDRE D'AVERSA | YR | 03 | | | 31 | 16 | 15 | | | | | | | | | | 28 | 15 | 13 | | | |
| 07 | ANDRE D'AVERSA | YR | 06 | | | 26 | 14 | 12 | | | | | | | | | | 23 | 14 | 9 | 2 | 0 | 2 |
| 21 | RACHEL HOHMAN | YR | 03 | | | 30 | 12 | 18 | | | | | | | | | | 29 | 12 | 17 | 1 | 0 | 1 |
| 23 | RACHEL HOHMAN | YR | 04 | | | 27 | 12 | 15 | | | | | | | | | | | | | | | |
| 24 | RACHEL HOHMAN | YR | 07 | | | 27 | 14 | 13 | | | | | | | | | | 25 | 13 | 12 | 2 | 1 | 1 |
| 29 | RACHEL HOHMAN | YR | 08 | | | 28 | | | | | | | | | | | | 25 | 13 | 12 | 2 | 1 | 1 |
| ALG1P | ALGEBRA 1 PRE-AP | YR | 2 | 60 | 50 | 50 | 29 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 37 | 18 | 19 | 12 | 10 | 2 |
| | Number of Sections: 2  Average Students Per Section: 25.00 | | | | | | | | | | | | | | | | | | | | | | |
| 04 | RACHEL HOHMAN | YR | 01 | | | 26 | 14 | 12 | | | | | | | | | | 23 | 14 | 9 | 3 | | 3 |
| 05 | RACHEL HOHMAN | YR | 06 | | | 25 | 16 | | | | | | | | | | | 28 | 15 | 13 | 3 | 3 | |
| ALG2 | ALGEBRA 2 | YR | 12 | 303 | 218 | 218 | 110 | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 203 | 103 | 98 | 15 | 5 | 10 |
| 02 | BRYAN HERNANDEZ | YR | 01 | | | 25 | 16 | 9 | | | | | | | | | | 20 | | | | | |
| 06 | BRYAN HERNANDEZ | YR | 02 | | | 24 | 11 | 13 | | | | | | | 1 | | | 20 | 11 | 9 | 4 | | 3 |

lsonyr01.p
04.10.12.00.00-010033

**Uvalde High School**
**Course/Class Count Report '00L**

10:53 AM   04/08/11
PAGE: 9

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR REQ | NBR AVL | TOTALS TOT | FEM | MAL | AmerInd TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07 | BRYAN HERNANDEZ | YR | 04 | 31 | | 31 | 16 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 14 | 14 | 3 | 1 | 2 |
| 08 | BRYAN HERNANDEZ | YR | 05 | 26 | | 26 | 12 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 11 | 12 | 3 | 1 | 2 |
| 09 | BRYAN HERNANDEZ | YR | 06 | 20 | | 20 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 9 | 10 | 1 | 1 | 0 |
| 15 | BRYAN HERNANDEZ | YR | 08 | 16 | | 16 | 11 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 10 | 4 | 1 | 1 | 0 |
| 17 | JOSE A. FLORES | YR | 03 | 18 | | 18 | 11 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 10 | 7 | 1 | 1 | 0 |
| 18 | JOSE A. FLORES | YR | 07 | 23 | | 23 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 22 | 14 | 8 | 1 | 0 | 1 |
| 20 | JOSE A. FLORES | YR | 05 | 23 | | 23 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 14 | 9 | 0 | 0 | 0 |
| 21 | MARCUS NORVELL | YR | 08 | 18 | | 18 | 8 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 2 | 0 | 2 |
| | Number of Sections: 10 | | | | | | | | | | | Average Students Per Section: 21.80 | | | | | | | | | | | |
| ALG2P | ALGEBRA 2 PRE-A | YR | 4 | 120 | 104 | 104 | 54 | 50 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 77 | 41 | 36 | 23 | 10 | 13 |
| 01 | MARCUS NORVELL | YR | 01 | 24 | | 24 | 10 | 14 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 16 | 7 | 9 | 7 | 2 | 5 |
| 02 | MARCUS NORVELL | YR | 02 | 22 | | 22 | 9 | 13 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 7 | 11 | 3 | 1 | 2 |
| 03 | MARCUS NORVELL | YR | 07 | 29 | | 29 | 14 | 15 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 12 | 12 | 4 | 2 | 2 |
| 04 | MARCUS NORVELL | YR | 05 | 29 | | 29 | 21 | 14 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 11 | 12 | 5 | 1 | 4 |
| | Number of Sections: 4 | | | | | | | | | | | Average Students Per Section: 26.00 | | | | | | | | | | | |
| ANTPHY | ANATOMY & PHYSI | YR | 2 | 153 | 174 | 172 | 94 | 78 | 1 | 1 | 1 | 2 | 1 | 1 | 2 | 1 | 1 | 128 | 71 | 57 | 39 | 20 | 19 |
| 03 | JACQUELINE CALDWELL | YR | 03 | 34 | | 34 | 20 | 14 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 25 | 19 | 6 | 3 | 3 | 0 |
| 04 | JACQUELINE CALDWELL | YR | 04 | 36 | | 36 | 20 | 16 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 31 | 19 | 12 | 4 | 2 | 2 |
| 05 | JACQUELINE CALDWELL | YR | 05 | 36 | | 36 | 17 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 16 | 15 | 5 | 1 | 4 |
| 06 | JACQUELINE CALDWELL | YR | 06 | 34 | | 34 | 15 | 19 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 24 | 13 | 11 | 7 | 2 | 5 |
| 07 | JACQUELINE CALDWELL | YR | 07 | 32 | | 32 | 18 | 14 | 2 | 1 | 1 | 1 | 1 | 0 | 2 | 1 | 1 | 19 | 11 | 8 | 3 | 1 | 2 |
| | Number of Sections: 5 | | | | | | | | | | | Average Students Per Section: 34.40 | | | | | | | | | | | |
| ARCDSN | ARCH DESIGN | YR | 1 | 35 | 18 | 18 | 3 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 3 | 13 | 2 | 0 | 2 |
| 01 | AGUSTO NOCHE | YR | 03 | 18 | | 18 | 3 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 3 | 13 | 2 | 0 | 2 |
| | Number of Sections: 1 | | | | | | | | | | | Average Students Per Section: 18.00 | | | | | | | | | | | |
| ART | ART 1 | YR | 13 | 304 | 251 | 251 | 107 | 144 | 4 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 217 | 93 | 124 | 30 | 13 | 17 |
| 01 | AMANDA AGUIRRE | YR | 01 | 26 | | 26 | 11 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 8 | 14 | 4 | 3 | 1 |
| 02 | AMANDA AGUIRRE | YR | 03 | 24 | | 24 | 9 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 7 | 11 | 6 | 2 | 4 |
| 05 | AMANDA AGUIRRE | YR | 05 | 24 | | 24 | 7 | 17 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 21 | 6 | 15 | 2 | 1 | 1 |
| 06 | AMANDA AGUIRRE | YR | 06 | 28 | | 28 | 13 | 15 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 10 | 12 | 5 | 2 | 3 |
| 07 | AMANDA AGUIRRE | YR | 01 | 25 | | 25 | 17 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 21 | 14 | 7 | 3 | 2 | 1 |
| 08 | LAURA JOHNSON | YR | 04 | 33 | | 33 | 9 | 24 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 10 | 12 | 2 | 1 | 1 |
| 09 | LAURA JOHNSON | YR | 03 | 24 | | 24 | 10 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 2 | 1 | 1 |
| 10 | LAURA JOHNSON | YR | 06 | 24 | | 24 | 11 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 10 | 2 | 1 | 1 |
| 11 | LAURA JOHNSON | YR | 07 | 32 | | 32 | 14 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 20 | 12 | 8 | 2 | 2 | 0 |
| 13 | LAURA JOHNSON | YR | 05 | 15 | | 15 | 9 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 8 | 6 | 1 | 1 | 0 |
| 14 | LAURA JOHNSON | YR | 02 | 13 | | 13 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 5 | 8 | 1 | 1 | 0 |
| | Number of Sections: 10 | | | | | | | | | | | Average Students Per Section: 25.10 | | | | | | | | | | | |
| ART2 | ART 2 | YR | 1 | 60 | 45 | 45 | 21 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 38 | 18 | 20 | 6 | 3 | 3 |
| 01 | AMANDA AGUIRRE | YR | 02 | 45 | | 45 | 21 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 38 | 18 | 20 | 6 | 3 | 3 |
| | Number of Sections: 10 | | | | | | | | | | | | | | | | | | | | | | | |

lsonyr01.p
04:10.12.00.00-010033

Uvalde High School
Course/Class Count Report 00L

10:53 AM
04/08/11
PAGE: 10

| COURSE | DESCRIPTION | LGTH | SEC | NBR EST | NBR AVL | REQ | Totals TOT | FEM | MAL | Amerind TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ART2CR | ART 2 3D CERAM | YR | | | | | | | | | | | | | | | | | | | | | | |
| 02 | AMANDA AGUIRRE | YR | | | 30 | | 23 | 8 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 8 | 15 | 0 | 0 | 0 |
| 01 | LAURA JOHNSON | YR | | | 02 | | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 3 | 0 | 0 | 0 |
| colspan | Number of Sections: 2 | | | Average Students Per Section: 22.50 | | | | | | | | | | | | | | | | | | | | |
| ART3 | ART 3 | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | AMANDA AGUIRRE | YR | | | 04 | | 11 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 7 | 4 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 11.00 | | | | | | | | | | | | | | | | | | | | |
| ART3CR | ART 3 3D CERAM | YR | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LAURA JOHNSON | YR | | | 02 | | 16 | 11 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 10 | 5 | 1 | 1 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 16.00 | | | | | | | | | | | | | | | | | | | | |
| ART4 | ART 4 | YR | 1 | 90 | 31 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| 01 | AMANDA AGUIRRE | YR | | | 08 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 02 | AMANDA AGUIRRE | YR | | | 02 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 03 | LAURA JOHNSON | YR | | | 05 | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 3 | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | |
| ART4SA | ART HISTORY AP | YR | | | 02 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | LAURA JOHNSON | YR | | | 01 | | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | |
| ATHL | ATHLETICS | YR | 21 | 90 | 31 | | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| 01 | ANDRE D'AVERSA | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 02 | DUSTIN WHITE | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 03 | JIM GUZMAN | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 04 | JIM GUZMAN | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 05 | ROMERON ARNOLD | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 06 | CHARLES E. KELLNER | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 07 | ALBERTO SANDOVAL JR. | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 08 | LEE SUMMERS | YR | | | 08 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 11 | SHANE TUCK | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 13 | BRIAN TREES | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 15 | MANUEL AYALA | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 16 | TAMMY L. COGGINS | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 17 | FRANK M. GONZALES JR. | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 18 | BRANDY JONES | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 19 | DANIEL SEVERSON | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| 20 | LINDA LINDSEY | YR | | | 01 | | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 0 | | 0 |
| | Number of Sections: 15 | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | | | | |
| ATHL4 | AFTERSCHL ATHL4 | YR | | | 100 | 11 | 11 | 1 | 0 | 1 | 0 | | 0 | 0 | | 0 | 0 | | 0 | 9 | | 0 | 1 | | 0 |
| 01 | BRANDY JONES | YR | | | 09 | 11 | 11 | 1 | 0 | 1 | | 0 | 0 | | 0 | 0 | | 0 | 9 | | 0 | 1 | | 0 | |

lsonyr01.p

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 101

10:53 AM    04/08/11
PAGE: 11

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR REQ | NBR AVL | TOTALS | | | AmerInd | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| AVID1 | AVID 1 | YR | | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 01 | MIGUEL J. GARCIA | YR | | | | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | |
| AVID2 | AVID 2 | YR | | | | 32 | 18 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 17 | 12 | 3 | 1 | 2 |
| 01 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| 02 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| 03 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| 04 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 4 | | | | | | | Average Students Per Section: 8.00 | | | | | | | | | | | | | | | |
| AVID3 | AVID 3 | YR | | | | 24 | 12 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 23 | 12 | 11 | 0 | 0 | 0 |
| 01 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| 02 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | | | Average Students Per Section: 12.00 | | | | | | | | | | | | | | | |
| AVID4 | AVID 4 | YR | | | | 8 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 2 | 1 | 1 | 0 |
| 01 | MIGUEL J. GARCIA | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 8.00 | | | | | | | | | | | | | | | |
| BAND1C | BAND1-CLGUARD | YR | | | | 13 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 8 | 8 | 0 | 4 | 4 | 0 |
| 01 | SHANNON MORTENSEN | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | | | Average Students Per Section: 6.50 | | | | | | | | | | | | | | | |
| BAND1P | BAND1-PERCUSSN | YR | | | | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 2 | 0 | 2 |
| 01 | ALLEN HOUSTON | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | |
| BAND1S | BAND1-SYMPHONIC | YR | | | | 30 | 20 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 19 | 10 | 1 | 1 | 0 |
| 01 | STERLING SNYDER | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 30.00 | | | | | | | | | | | | | | | |
| BAND1W | BAND1-WIND | YR | | | | 6 | 5 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 0 | 0 | 0 |
| 01 | STERLING SNYDER | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | |
| BAND2C | BAND2-CLGUARD | YR | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 01 | SHANNON MORTENSEN | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | |
| BAND2P | BAND2-PERCUSSN | YR | | | | 3 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 1 | 0 | 1 |
| 01 | ALLEN HOUSTON | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | |
| BAND2S | BAND2-SYMPHONIC | YR | | | | 6 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 4 | 4 | 0 | 1 | 0 | 1 |
| 01 | STERLING SNYDER | YR | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | |

1sonyr01.P
04.10.12200.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM     04/08/11
PAGE    12

| COURSE | DESCRIPTION | DIST SEC | EST NBR AVL REQ | NBR | TOTALS TOT FEM MAL | American Indian TOT FEM MAL | Asian TOT FEM MAL | Black TOT FEM MAL | Hispanic TOT FEM MAL | White TOT FEM MAL |
|---|---|---|---|---|---|---|---|---|---|---|
| BAND2W | BAND 2 - WIND | | YR | | | | | | | |
| | 01 STERLING SNYDER | YR 05 | 11 11 | 3 | 8 | 0 | 0 | 0 | 9 3 6 | 2 0 2 |
| | Number of Sections: 1 | Average Students Per Section: 17.00 | | | | | | | | |
| BAND3C | BAND3-CLGUARD | YR | | | | | | | | |
| | 01 SHANNON MORTENSEN | YR 08 | 3 | 3 | 3 0 | 0 | 0 | 0 | 3 3 0 | 0 0 0 |
| | Number of Sections: 1 | Average Students Per Section: 11.00 | | | | | | | | |
| BAND3P | BAND3-PERCUSSN | YR | | | | | | | | |
| | 01 ALLEN HOUSTON | YR 06 | 3 | 3 | 1 2 | 0 | 0 | 0 | 3 1 2 | 0 0 0 |
| | Number of Sections: 1 | Average Students Per Section: 3.00 | | | | | | | | |
| BAND3S | BAND3-SYMPHONIC YR | | | | | | | | | |
| | 01 STERLING SNYDER | YR 02 | 8 | 6 2 | 0 | 0 | 0 | 8 6 2 | 0 0 0 | |
| | Number of Sections: 1 | Average Students Per Section: 8.00 | | | | | | | | |
| BAND3W | BAND3-WIND | YR | | | | | | | | |
| | 01 STERLING SNYDER | YR 05 | 7 | 3 4 | 0 | 0 | 0 | 7 3 4 | 0 0 0 | |
| | Number of Sections: 1 | Average Students Per Section: 7.00 | | | | | | | | |
| BAND4C | BAND4-CLGUARD YR | | | | | | | | | |
| | 01 SHANNON MORTENSEN | YR 08 | 2 | 2 0 | 0 | 0 | 0 | 2 2 0 | 0 0 0 | |
| | Number of Sections: 1 | Average Students Per Section: 2.00 | | | | | | | | |
| BAND4P | BAND4-PERCUSSN | YR | | | | | | | | |
| | 01 ALLEN HOUSTON | YR 06 | 2 | 1 1 | 0 | 0 | 1 0 | 1 1 0 | 0 0 0 | |
| | Number of Sections: 1 | Average Students Per Section: 2.00 | | | | | | | | |
| BAND4S | BAND4-SYMPHONIC/YR | | | | | | | | | |
| | 01 STERLING SNYDER | YR 02 | 2 | 1 1 | 0 | 0 | 0 | 2 1 1 | 0 0 0 | |
| | Number of Sections: 1 | Average Students Per Section: 2.00 | | | | | | | | |
| BAND4W | BAND4-WIND | YR | | | | | | | | |
| | 01 STERLING SNYDER | YR 05 | 14 | 8 6 | 1 | 0 | 0 | 8 5 3 | 2 3 |
| | Number of Sections: 1 | Average Students Per Section: 14.00 | | | | | | | | |
| BASB12 | BOYS BASEBALL2 | | | | | | | | | |
| | 01 LORENZO GALLEGOS | YR 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02 LORENZO GALLEGOS | YR 08 | 4 | 0 4 | 0 | 0 | 0 | 4 0 4 | 0 0 0 |
| | Number of Sections: 2 | Average Students Per Section: 2.00 | | | | | | | | |
| BASB13 | BOYS BASEBALL3 | | | | | | | | | |
| | 01 LORENZO GALLEGOS | YR 08 | 4 | 0 4 | 0 | 0 | 0 | 4 0 4 | 0 0 0 |
| | 02 LORENZO GALLEGOS | YR 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | Number of Sections: 2 | Average Students Per Section: 4.50 | | | | | | | | |
| BASB14 | BOYS BASEBALL4 | | | | | | | | | |
| | 01 LORENZO GALLEGOS | YR 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | 02 LORENZO GALLEGOS | YR 08 | 4 | 0 4 | 0 | 0 | 0 | 4 0 4 | 0 0 0 |
| | Number of Sections: 2 | Average Students Per Section: 2.00 | | | | | | | | |

```
1sonyr01.P                                    Uvalde High School                              10:53 AM
04:10:12.101 00-010033                 Course/Class Count Report 001                          04/08/11
                                                                                          PAGE:   13
```

| COURSE | DESCRIPTION | | LGTH | SEC | EST AVL | NBR REQ | TOTALS | | | American Indian | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| BATHC2 | BOYS CROSSC2 | LINDA LINDSEY | YR | 01 | 1998 | 7 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 7 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | | | | | | |
| BATH4 | BOYS ATHLETICS4 | LORENZO GALLEGOS | YR | 01 | 1999 | 27 | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 21 | 6 | 0 | 6 |
| | Number of Sections: 1 | Average Students Per Section: 27.00 | | | | | | | | | | | | | | | | | | | | | | |
| BATH3 | BOYS ATHLETICS3 | LORENZO GALLEGOS | YR | 01 | 999 | 31 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 21 | 10 | 0 | 10 |
| | Number of Sections: 1 | Average Students Per Section: 31.00 | | | | | | | | | | | | | | | | | | | | | | |
| BATH2 | BOYS ATHLETICS2 | LORENZO GALLEGOS | YR | 01 | 999 | 30 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 5 | 0 | 5 |
| | Number of Sections: 1 | Average Students Per Section: 30.00 | | | | | | | | | | | | | | | | | | | | | | |
| BATH1 | BOYS ATHLETICS1 | LORENZO GALLEGOS | YR | 01 | 1998 | 57 | 0 | 57 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 48 | 0 | 48 | 8 | 0 | 8 |
| | Number of Sections: 1 | Average Students Per Section: 9.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASK1 | BASKETBALL 9TH | DUSTIN WHITE | YR | 01 | 60 | 9 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 9 | 0 | 0 | 0 |
| | Number of Sections: 2 | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASC3 | BOYS BSKTB13 | DUSTIN WHITE | YR | 02 | 999 | 10 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASK4 | BOYS BSKTB14 | | YR | 01 | 999 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 1 | 0 | 1 |
| | Number of Sections: 1 | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASC2 | BOYS BSKTB12 | | YR | 02 | 999 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 7 | 0 | 7 | 2 | 0 | 2 |
| | Number of Sections: 2 | Average Students Per Section: 4.50 | | | | | | | | | | | | | | | | | | | | | | |
| BASECO | BASIC ECONOMICS SM | GERALD IRANI | SM1 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BASECO | BASIC ECONOMICS SM | | SM2 | 02 | 02 | 4 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASC13 | BASIC PHYS | | YR | 01 | 30 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 | 0 |
| | Number of Sections: 1 | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASC11 | BASIC BIO | EDDIE EARWOOD | YR | 01 | 30 | 3 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 0 | 0 | 0 |
| | Number of Sections: 2 | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | | | |
| BASC13 | | | YR | 01 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report .001

10:53 AM   04/08/11
PAGE: 14

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | American Indian TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BATHEC3 | BOYS CROSSC3 | YR | | 2 1998 | 7 | 7 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 3 | 0 | 3 |
| 01 | LINDA LINDSEY | | YR 01 | 5 | | 0 | 0 | 0 | | | | | | | | | | 3 | 0 | 3 | 2 | 0 | 2 |
| 02 | LINDA LINDSEY | | YR 08 | 1 | | 2 | 0 | 2 | | | | | | | | | | 1 | 0 | 1 | | | |
| | Number of Sections: 2 | | | Average Students Per Section: 3.50 | | 3 | | | | | | | | | | | | | | | | | |
| BATHEC4 | BOYS CROSSC4 | YR | | 2 1998 | 3 | 3 | 0 | 3 | | | | | | | | | | 2 | 0 | 2 | 1 | 0 | 1 |
| 01 | LINDA LINDSEY | | YR 01 | 1 | | 2 | 0 | 2 | | | | | | | | | | 2 | 0 | 2 | | | |
| 02 | LINDA LINDSEY | | YR 08 | 1 | | 1 | 0 | 1 | | | | | | | | | | | | | 1 | 0 | 1 |
| | Number of Sections: 2 | | | Average Students Per Section: 1.50 | | | | | | | | | | | | | | | | | | | |
| BATHES1 | BOYS SOCCER 1 | YR | | 1 30 | 10 | 10 | 0 | 10 | | | | | | | | | | 10 | 0 | 10 | | | |
| 05 | VICTOR BARON | | YR 08 | 10 | | 10 | 0 | 10 | | | | | | | | | | 10 | 0 | 10 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | | | |
| BATHES2 | BOYS SOCCER2 | YR | | 1 999 | 12 | 12 | 0 | 12 | | | | | | | 1 | 0 | 1 | 10 | 0 | 10 | 1 | 0 | 1 |
| 01 | VICTOR BARON | | YR 08 | 12 | | 12 | 0 | 12 | | | | | | | 1 | 0 | 1 | 10 | 0 | 10 | 1 | 0 | 1 |
| | Number of Sections: 1 | | | Average Students Per Section: 12.00 | | | | | | | | | | | | | | | | | | | |
| BATHES3 | BOYS SOCCER3 | YR | | 1 999 | 8 | 8 | 0 | 8 | | | | | | | | | | 8 | 0 | 8 | | | |
| 01 | VICTOR BARON | | YR 08 | 8 | | 8 | 0 | 8 | | | | | | | | | | 8 | 0 | 8 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 8.00 | | | | | | | | | | | | | | | | | | | |
| BATHES4 | BOYS SOCCER4 | YR | | 1 999 | 10 | 10 | 0 | 10 | | | | | | | | | | 10 | 0 | 10 | | | |
| 01 | VICTOR BARON | | YR 08 | 10 | | 10 | 0 | 10 | | | | | | | | | | 10 | 0 | 10 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | | | |
| BAUSGV | BASIC US GOVERN SM | | | 2 68 | 5 | 5 | 0 | 5 | | | | | | | | | | 5 | 0 | 5 | | | |
| 02 | GERALD IANNI | | SM 02 | 5 | | 5 | 0 | 5 | | | | | | | | | | 5 | 0 | 5 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | | | |
| BAUSHS | BASIC US HISTOR YR | | | 1 68 | 1 | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| 02 | GERALD IANNI | | YR 02 | 1 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | |
| BAWGEO | BASIC W GEO | YR | | 1 68 | 3 | 3 | 2 | 1 | | | | | | | | | | 3 | 2 | 1 | | | |
| 02 | GERALD IANNI | | YR 02 | 3 | | 3 | 2 | 1 | | | | | | | | | | 3 | 2 | 1 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | |
| BENG1 | BASIC ENGLISH 1 YR | | | 1 34 | 3 | 3 | 1 | 2 | | | | | | | | | | 3 | 1 | 2 | | | |
| 01 | ELISE G. KIRCHOFF | | YR 03 | 3 | | 3 | 1 | 2 | | | | | | | | | | 3 | 1 | 2 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | |
| BENG2 | BASIC ENGLISH 2 YR | | | 1 34 | 1 | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| 01 | ELISE G. KIRCHOFF | | YR 03 | 1 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| | Number of Sections: 1 | | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | |
| BENG3 | BASIC ENGLISH 3 YR | | | 1 30 | 1 | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |
| 01 | ELISE G. KIRCHOFF | | YR 03 | 1 | | 1 | 0 | 1 | | | | | | | | | | 1 | 0 | 1 | | | |

1sonyr01.p                                                         Uvalde High School                                              10:53 AM
04.10.12.00.00-010033                                     Course/Class Count Report 001                                          04/08/11
                                                                                                                                  PAGE: 15

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | INDIAN TOT | INDIAN FEM | INDIAN MAL | BLACK TOT | BLACK FEM | BLACK MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BENG4 | BASIC ENGLISH 4 | YR | 1 | 34 | 11 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 001 | ELISE G. KIRCHOFF | YR | 03 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

Number of Sections: 1   Average Students Per Section: 1.00

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | INDIAN TOT | INDIAN FEM | INDIAN MAL | BLACK TOT | BLACK FEM | BLACK MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIO1 | BIOLOGY 1 | YR | 21 | 300 | 256 | 216 | 104 | 112 | 1 | 1 | 0 |  |  |  | 198 | 98 | 100 | 15 | 4 | 11 |
| 01 | LISA GORRIE | YR | 01 |  | 21 | 14 | 7 |  |  |  |  |  |  |  | 21 | 14 | 7 | 0 | 0 | 0 |
| 02 | LISA GORRIE | YR | 02 |  | 19 |  |  |  |  |  |  |  |  | 19 |  |  |  |  |  |  |
| 03 | LISA GORRIE | YR | 04 |  | 28 | 15 | 13 |  |  |  |  |  |  | 26 | 14 | 12 | 1 | 1 | 0 |  |
| 04 | LISA GORRIE | YR | 06 |  | 18 | 6 | 12 |  |  |  |  |  |  | 10 |  |  | 1 |  |  |  |
| 05 | LISA GORRIE | YR | 07 |  | 26 | 11 | 15 |  |  |  |  |  |  | 23 | 10 | 13 | 1 | 1 | 0 |  |
| 06 | LISA GORRIE | YR | 08 |  | 27 | 10 | 17 |  |  |  |  |  |  | 26 | 10 | 16 | 1 | 0 | 1 |  |
| 07 | LEE SUMMERS | YR | 02 |  | 14 | 9 | 5 |  |  |  |  |  |  | 14 | 9 | 5 | 0 | 0 | 0 |  |
| 08 | LEE SUMMERS | YR | 06 |  | 14 | 6 | 8 |  |  |  |  |  | 1 | 3 |  |  | 3 |  |  |  |
| 09 | MIKE HAWKES | YR | 03 |  | 25 | 13 | 12 |  |  |  |  |  |  | 25 | 13 | 12 | 0 | 0 | 0 |  |
| 10 | MIKE HAWKES | YR | 08 |  | 11 | 12 |  |  |  |  | 1 | 0 | 1 | 10 | 11 |  | 1 | 0 |  |  |

Number of Sections: 10   Average Students Per Section: 21.60

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIO2A | BIOLOGY 2 AP | YR | 2 | 30 | 91 | 9 | 6 | 3 | 5 | 2 | 3 | 4 | 4 | 0 |
| 01 | MIKE HAWKES | YR | 07 |  | 9 | 6 | 3 | 5 | 2 | 3 | 4 | 4 | 0 |  |
| 02 | MIKE HAWKES | YR | 04 |  | 9 | 3 |  |  |  |  |  |  |  |  |

Number of Sections: 2   Average Students Per Section: 9.00

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BIOP | BIOLOGY 1 PRE-A | YR | 4 | 120 | 124 | 124 | 73 | 51 | 90 | 51 | 39 | 33 | 21 | 12 |
| 01 | MIKE HAWKES | YR | 04 |  | 34 | 17 | 17 | 25 | 14 | 9 | 9 | 6 |  |  |
| 02 | MIKE HAWKES | YR | 06 |  | 29 | 19 | 10 | 25 | 15 | 9 | 4 | 5 |  |  |
| 03 | MIKE HAWKES | YR | 01 | 30 |  | 25 | 15 | 10 | 4 | 3 |  |  |  |  |
| 04 | MIKE HAWKES | YR | 02 | 31 | 18 | 13 | 20 | 10 | 11 | 8 | 3 |  |  |  |

Number of Sections: 4   Average Students Per Section: 31.00

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMTH1 | BASIC ALG 1 | YR | 2 | 68 | 31 | 3 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |
| 01 | D'ANNA J. PARKER | YR | 04 |  | 3 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |  |
| 02 | D'ANNA J. PARKER | YR | 07 |  | 3 | 2 | 1 | 3 | 2 | 1 | 0 | 0 | 0 |  |

Number of Sections: 2   Average Students Per Section: 3.00

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMTH2 | BASIC GEOM | YR | 2 | 68 | 11 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 02 | D'ANNA J. PARKER | YR | 04 |  | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |  |

Number of Sections: 1   Average Students Per Section: 3.00

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BMTH3 | BASIC MTH MODEL | YR | 2 | 64 | 21 | 2 | 1 | 1 | 2 | 1 | 1 | 0 | 0 | 0 |
| 02 | D'ANNA J. PARKER | YR | 01 |  | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |  |
| 04 | D'ANNA J. PARKER | YR | 02 |  | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |  |

Number of Sections: 1   Average Students Per Section: 1.00

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR AVL | REQ NBR | PUPIL TOT | PUPIL FEM | PUPIL MAL | HISP TOT | HISP FEM | HISP MAL | WHITE TOT | WHITE FEM | WHITE MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNKFIN | BANK AND FIN | SM | 1 | 105 | 57 | 20 | 37 |  | 44 | 15 | 29 | 5 | 13 | 8 |
| 01 | MISS GRAHAM | SM1 | 05 | 11 | 2 |  |  | 10 | 2 | 8 | 0 | 1 |  |  |
| 02 | MISS GRAHAM | SM2 | 06 | 16 |  |  |  | 15 | 8 | 9 | 4 | 2 |  |  |
| 03 | MISS GRAHAM | SM2 | 07 | 30 | 13 | 17 | 22 | 10 | 12 | 8 | 3 | 5 |  |  |

Number of Sections: 1   Average Students Per Section: 2.00

1sonyr01.p
04.10.32.00.00-010033

**Uvalde High School**
**Course/Class Count Report 001**

10:53 AM        04/08/11
PAGE:   16

| COURSE | DESCRIPTION | LGTH/SM | EST NBR SEC | AVL NBR REG | TOTALS TOT | FEM | MAL | Am.Ind. TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BULAW | BUSINESS LAW | SM | 2 | 105 | 61 | 27 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 56 | 24 | 32 | 4 | 2 | 2 |
| 01 | RAMON GARCIA JR. | SM1 | 01 | 16 | 16 | 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 11 | 6 | 5 | 4 | 1 | 3 |
| 02 | RAMON GARCIA JR. | SM | 06 | 18 | 18 | 9 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 8 | 8 | 2 | 1 | 1 |
| 03 | RAMON GARCIA JR. | SM1 | 04 | 27 | 27 | 11 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 10 | 13 | 4 | 1 | 3 |
| | Number of Sections: 3 | | | | Average Students Per Section: 20.33 | | | | | | | | | | | | | | | | | |
| BUS1M1 | BUS INF MGT1 | YR | 1 | 120 | 64 | 41 | 23 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 52 | 28 | 24 | 10 | 9 | 1 |
| 01 | LEE ANN COLLIER | YR | 03 | 10 | 10 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 3 | 3 | 3 | 0 |
| 02 | LEE ANN COLLIER | YR | 04 | 10 | 10 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 5 | 3 | 2 | 3 | 3 | 0 |
| 03 | LEE ANN COLLIER | YR | 05 | 17 | 17 | 14 | 3 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 12 | 10 | 2 | 2 | 4 | 1 |
| 04 | LEE ANN COLLIER | YR | 06 | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 4 | | | | Average Students Per Section: 16.00 | | | | | | | | | | | | | | | | | |
| BUS2M2 | BUS INF MGT2 | YR | 1 | 30 | 10 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 8 | 5 | 3 | 1 | 1 | 0 |
| 01 | LEE ANN COLLIER | YR | 07 | 10 | 10 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 8 | 5 | 3 | 1 | 1 | 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | |
| BUSM&T | BUSINESS M&GT | YR | 1 | 90 | 71 | 33 | 38 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 52 | 24 | 28 | 9 | 3 | 6 |
| 01 | RAMON GARCIA JR. | YR | 03 | 13 | 13 | 6 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 3 | 5 | 2 | 3 |
| 02 | RAMON GARCIA JR. | YR | 07 | 30 | 30 | 17 | 13 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 22 | 10 | 12 | 4 | 3 | 1 |
| 03 | RAMON GARCIA JR. | YR | 08 | 28 | 28 | 14 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 23 | 10 | 13 | 4 | 3 | 1 |
| | Number of Sections: 3 | | | | Average Students Per Section: 23.67 | | | | | | | | | | | | | | | | | |
| CADApp | CALCULUS AP-AP | YR | 1 | 30 | 6 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 1 | 0 | 1 |
| 01 | ALEX SANCHEZ | YR | 05 | 6 | 6 | 2 | 4 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 3 | 1 | 0 | 1 |
| | Number of Sections: 1 | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | |
| CAREER1 | CAREER PREP 1 | YR | 1 | 60 | 41 | 12 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 8 | 21 | 12 | 4 | 8 |
| 01 | DIANE EDWARDS | YR | 01 | 20 | 20 | 6 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 10 | 6 | 2 | 4 |
| 02 | DIANE EDWARDS | YR | 02 | 21 | 21 | 6 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 11 | 6 | 2 | 4 |
| | Number of Sections: 2 | | | | Average Students Per Section: 20.50 | | | | | | | | | | | | | | | | | |
| CAREER2 | CAREER PREP 2 | YR | 1 | 30 | 10 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 5 | 4 | 1 | 0 | 1 |
| 01 | DIANE EDWARDS | YR | 01 | 10 | 10 | 5 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 5 | 4 | 1 | 0 | 1 |
| | Number of Sections: 1 | | | | Average Students Per Section: 10.00 | | | | | | | | | | | | | | | | | |
| CAREER6 | CAREER TRAINING YR | YR | 1 | 35 | 20 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 10 | 4 | 6 | 3 | 3 |
| 01 | DIANE EDWARDS | YR | 06 | 20 | 20 | 13 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 10 | 4 | 6 | 3 | 3 |
| | Number of Sections: 1 | | | | Average Students Per Section: 20.00 | | | | | | | | | | | | | | | | | |
| CAREER7 | CAREER TRAINING YR | YR | 1 | 35 | 47 | 16 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 13 | 22 | 12 | 3 | 9 |
| 01 | DIANE EDWARDS | YR | 07 | 47 | 47 | 16 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 13 | 22 | 12 | 3 | 9 |
| | Number of Sections: 1 | | | | Average Students Per Section: 47.00 | | | | | | | | | | | | | | | | | |
| CRETRN | CAREER TRAINING YR | YR | 36 | 36 | 12 | 24 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 11 | 18 | 7 | 1 | 6 |
| 01 | DIANE EDWARDS | YR | 08 | 36 | 36 | 12 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 11 | 18 | 7 | 1 | 6 |

1sonyr01.p
04/10/12:00:00-010033

Uvalde High School
Course/Class Count Report_001

10:53 AM
04/08/11
PAGE: 17

| COURSE | DESCRIPTION | | LGTH | EST SEC | NBR AVL | NBR REQ | ---TOTALS--- TOT | FEM | MAL | ---American Indian--- TOT | FEM | MAL | ---Asian--- TOT | FEM | MAL | ---Black--- TOT | FEM | MAL | ---Hispanic--- TOT | FEM | MAL | ---White--- TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CH2VEN | CHOIR 2 VOC EN | | YR | | | | | | | | | | | | | | | | | | | | | |
| 01 | MARK LYON | | YR | 04 | 999 | 71 | 7 | 4 | 3 | | | | | | | | | | 6 | 3 | 3 | 1 | 1 | 0 |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 36.00 | | | | | | | | | | | | | | | | | |
| CH3VEN | CHOIR 3 VOC EN | | YR | | | | | | | | | | | | | | | | | | | | | |
| 01 | MARK LYON | | YR | 04 | 999 | 5 | 5 | 4 | 1 | | | | | | | | | | 5 | 4 | 1 | | | |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | |
| CH4VEN | CHOIR 4 VOC EN | | YR | | | | | | | | | | | | | | | | | | | | | |
| 01 | MARK LYON | | YR | 04 | 999 | 3 | 3 | 2 | 1 | | | | | | | | | | 2 | 1 | 1 | 1 | 1 | 0 |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | |
| CHFA1 | CHEMISTRY 1 | | YR | 15 | 270 | 198 | 198 | 99 | 99 | 1 | | 1 | | | | 1 | | 1 | 178 | 91 | 87 | 18 | 6 | 12 |
| 01 | DONALD H. OFFNER | | YR | 04 | | 27 | 12 | 15 | | | | | | | | 1 | | 1 | 25 | 11 | 14 | 1 | 1 | 0 |
| 02 | BERNARD BUJARD | | YR | 05 | | 17 | 12 | 5 | | | | | | | | | | | 15 | 11 | 4 | 2 | 1 | 1 |
| 03 | BERNARD BUJARD | | YR | 06 | | 11 | 3 | 8 | | | | | | | | | | | 11 | 3 | 8 | | | |
| 04 | BERNARD BUJARD | | YR | 01 | | 18 | 8 | 10 | | | | | | | | | | | 16 | 7 | 9 | 2 | 1 | 1 |
| 05 | BERNARD BUJARD | | YR | 02 | | 18 | 8 | 10 | 1 | | 1 | | | | | | | 16 | 7 | 9 | 1 | 1 | 0 |
| 06 | BERNARD BUJARD | | YR | 04 | | 28 | 13 | 15 | | | | | | | | | | 25 | 12 | 13 | 3 | 1 | 2 |
| 07 | BERNARD BUJARD | | YR | 08 | | 30 | 16 | 14 | | | | | | | | | | 28 | 15 | 13 | 1 | 1 | 0 |
| 08 | BERNARD BUJARD | | YR | 07 | | 25 | 16 | 9 | | | | | | | | 1 | | 22 | 15 | 7 | 2 | 1 | 1 |
| 10 | DONALD H. OFFNER | | YR | 07 | | 23 | 9 | 14 | | | | 1 | | 1 | | | | 20 | 8 | 12 | 2 | | 2 |
| Number of Sections: 9 | | | | | | | Average Students Per Section: 22.00 | | | | | | | | | | | | | | | | | |
| CH6HP | CHEMISTRY PRE-A | | YR | 4 | 120 | 110 | 110 | 53 | 57 | 2 | | 2 | 1 | | 1 | 1 | | 1 | 74 | 40 | 34 | 33 | 12 | 21 |
| 01 | DONALD H. OFFNER | | YR | 02 | | 28 | 13 | 15 | | | | | | | | | | 13 | | | 15 | 5 | |
| 02 | DONALD H. OFFNER | | YR | 05 | | 30 | 12 | 18 | 2 | | 2 | 1 | | 1 | | | | 10 | | | 5 | 3 | |
| 03 | DONALD H. OFFNER | | YR | 06 | | 19 | 9 | 10 | | | | | | | 1 | | 1 | 17 | 8 | 9 | 1 | | |
| 04 | DONALD H. OFFNER | | YR | 08 | | 33 | 19 | 14 | | | | | | | | | | 16 | 13 | 6 | 14 | | |
| Number of Sections: 4 | | | | | | | Average Students Per Section: 27.50 | | | | | | | | | | | | | | | | | |
| CHJV1 | CHOIR JV 1 | | YR | 1 | 30 | 21 | 21 | 20 | 1 | | | | | | | | | | 16 | 15 | 1 | 5 | 5 | 0 |
| 01 | MARK LYON | | YR | 05 | | 21 | 20 | 1 | | | | | | | | | | | 16 | 15 | 1 | 5 | 5 | 0 |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 21.00 | | | | | | | | | | | | | | | | | |
| CHJV2 | CHOIR JV 2 | | YR | 1 | 30 | 5 | 5 | 4 | 1 | | | | | | | | | | 5 | 4 | 1 | 0 | 0 | 0 |
| 01 | MARK LYON | | YR | 05 | | 5 | 4 | 1 | | | | | | | | | | | 5 | 4 | 1 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 5.00 | | | | | | | | | | | | | | | | | |
| CHJV3 | CHOIR JV 3 | | YR | 1 | 30 | 21 | 2 | 2 | 0 | | | | | | | | | | 2 | 2 | 0 | | | |
| 01 | MARK LYON | | YR | 05 | | 21 | 2 | 2 | 0 | | | | | | | | | | 2 | 2 | 0 | | | |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | |
| CHJV4 | CHOIR JV 4 | | YR | 1 | 30 | 5 | 5 | 4 | 1 | | | | | | | | | | 5 | 4 | 1 | 0 | 0 | 0 |
| 01 | MARK LYON | | YR | 05 | | 5 | 4 | 1 | | | | | | | | | | | 5 | 4 | 1 | 0 | 0 | 0 |
| Number of Sections: 1 | | | | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | |

lsonyr01.p
04.10.12.00.00-010033

**Uvalde High School**
**Course/Class Count Report '001**

10:53 AM
04/08/11
PAGE: 18

| COURSE | DESCRIPTION | LGTH | EST SEC | NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | Overall TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CHR1 | CHOIR 1-VARSITY | YR | 06 | 1 | 999 | 7 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 | 4 | 2 | 0 | 0 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | | | | |
| CHR2 | CHOIR 2-VARSITY | YR | 06 | 1 | 999 | 11 | 7 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 8 | 5 | 3 | 1 | 1 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 11.00 | | | | | | | | | | | | | | | | | | | | |
| CHR3 | CHOIR 3-VARSITY | YR | 06 | 1 | 999 | 11 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 9 | 8 | 1 | 1 | 1 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 11.00 | | | | | | | | | | | | | | | | | | | | |
| CHR4 | CHOIR 4-VARSITY | YR | 06 | 1 | 999 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 |
| | MARK LYON | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | | | | |
| CHR11 | CHEERLEADING 1 | YR | 08 | 1 | 999 | 6 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 1 | 1 | 0 |
| | BERTHA GARCIA | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | | | | |
| CHR1L | BERTHA GARCIA | YR | 08 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | |
| CHR2L | BERTHA GARCIA | YR | 08 | 1 | 30 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | |
| CHR2U | BERTHA GARCIA | YR | 08 | 1 | 30 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 | 1 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 3.00 | | | | | | | | | | | | | | | | | | | | |
| CHR1AV | CHEERLEADING 1 | YR | 08 | 1 | 999 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | BERTHA GARCIA | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | |
| CHR2AV | CHEERLEADING 2 | YR | 08 | 1 | 999 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | BERTHA GARCIA | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | |
| CHR3V | CHEERLEADING 3 | YR | 08 | 1 | 999 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 |
| | BERTHA GARCIA | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | Average Students Per Section: 7.00 | | | | | | | | | | | | | | | | | | | | |
| CHR4L | BERTHA GARCIA | YR | 08 | 1 | 30 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| | Number of Sections: 1 | | Average Students Per Section: 1.00 | | | | | | | | | | | | | | | | | | | | |
| CORNG7 | COR ENG & TECH | YR | 30 | 14 | 14 | 2 | 12 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 9 | 3 | 0 | 3 | |
| | DONALD J. OFFNER | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | | | | |

lsonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM          04/08/11
PAGE:  19

| COURSE | DESCRIPTION | LSTH | SEC | EST AVL | NBR REQ | Totals | | | American Indian | | | Asian | | | Black | | | Hispanic | | | White | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
| COSAP | COMMUNICATION A SM | | | | | | | | | | | | | | | | | | | | | | |
| 01 | LAUREL/BRADFORD | SM | 03 | 300 | 234 | 113 | 121 | | 2 | 2 | | 1 | | 1 | | | | 188 | 91 | 97 | 43 | 20 | 23 |

Number of Sections: 1
Average Students Per Section: 14.00

| COURSE | DESCRIPTION | LSTH | SEC | EST AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | LAUREL/BRADFORD | SM1 | 02 | 300 | 2371 | 22 | 10 | 12 | | | | | | | 21 | 10 | 11 | 1 | | 1 |
| 02 | LAUREL/BRADFORD | SM2 | 06 | | 23 | 11 | 12 | | | | | | | 21 | 10 | 11 | 2 | 1 | 1 |
| 03 | LAUREL/BRADFORD | SM2 | 07 | | 27 | 13 | 14 | 1 | | 1 | | | | 24 | 10 | 14 | 2 | 2 | |
| 04 | JENNIFER MEERS | SM2 | 08 | | 27 | 17 | 10 | | | | | | | 17 | 7 | 10 | 10 | 7 | 3 |
| 05 | LAUREL/BRADFORD | SM1 | 03 | | 23 | 10 | 13 | | | | | | | 13 | 8 | 5 | 10 | 4 | |
| 06 | LAUREL/BRADFORD | SM1 | 06 | | 15 | 8 | 7 | | | | | | | 13 | 8 | 5 | 1 | | 2 |
| 07 | LAUREL/BRADFORD | SM1 | 07 | | 29 | 16 | 13 | | | | | | | 23 | 10 | 13 | 6 | 3 | |
| 08 | LAUREL/BRADFORD | SM2 | 01 | | 23 | 7 | 16 | 1 | | 1 | | | | 16 | 3 | 13 | 6 | 2 | |
| 12 | JENNIFER MEERS | SM1 | 01 | | 24 | 15 | 9 | | | | | | | 19 | 12 | 7 | 5 | 3 | 2 |
| 13 | JENNIFER MEERS | SM2 | 02 | | 21 | 12 | 9 | | | | | | | 9 | 4 | 5 | 8 | 6 | 1 |
| 14 | JENNIFER MEERS | SM1 | | | | | | | | | | | | 19 | 9 | 10 | 2 | | 2 |

Number of Sections: 10
Average Students Per Section: 23.40

| COURSE | DESCRIPTION | LSTH | SEC | EST AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CONFER | CONFERENCE | YR | | 117 | 544 | | | | | | | | | | | | | | | | | | |
| 01 | MARCUS NORVELL | YR | 06 | | | 0 | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 02 | BRYAN HERNANDEZ | YR | 07 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 03 | LORRETTA DALRYMPLE | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 04 | ANDRE D'AVERSA | YR | 07 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 05 | JOSE A. FLORES | YR | 06 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 06 | ERICA GOEKE | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 07 | RACHEL HORMAN | YR | 02 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 08 | | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 09 | ALICE K. KELLY | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | SARA K. KALILO | YR | 06 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 100 | ALEX SANCHEZ | YR | 06 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 101 | MIKE HAWKES | YR | 05 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 102 | BERNARD BUZARD | YR | | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 103 | KEITH MILES | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 104 | JACQUELINE CALDWELL | YR | 02 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 106 | KEN ORGLIN | YR | 01 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 107 | | YR | | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 111 | KYLEE HOLT | YR | 08 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 113 | VICTOR BARON | YR | 08 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 114 | | YR | | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 115 | JAMES BUTLER | YR | 08 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 116 | | YR | | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 117 | SHANNON MORTENSEN | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 118 | JOHN JUHASZ | YR | 04 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 119 | SHERRY HERRINGTON | YR | 03 | | | 0 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 |

```
1sonyr01.P                                    Uvalde High School                          10:53 AM
04.10.122.00.00-010033                  Course/Class Count Report 001                     PAGE:  20
                                                                                          04/08/11
```

|  |  |  |  | EST NBR | NBR | ----TOTALS---- | | | ----American---- | | | ----Asian---- | | | ----Black---- | | | ---Hispanic--- | | | ----White---- | | |
| COURSE | DESCRIPTION | LGTH | SEC | AVL | REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ROSIE PADILLA | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 120 | DUSTIN WHITE | YR | 02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 121 | DAVE HULETT | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 122 | SHARON B. FOWLER | YR | 04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 123 | KAMERON ARNOLD | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 124 | JIM GUZMAN | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 125 | DONALD RIGGS | YR | 06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 126 | CHARLES E. KELLNER | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 127 | DONALD L. MILLS | YR | 02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 128 | DEBRA ORAM | YR | 03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 129 | ALBERTO SANDOVAL JR. | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | SHANE TUCK | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 130 | BRIAN TREES | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 131 | BERTHA GARCIA | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 133 | MANUEL AYALA | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | MARIA CARDOZA | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | MELANIE M. TERYON | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | REBECCA MORENO | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | FLOR HINOJOSA | YR | 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | LAUREL BRADFORD | YR | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | AMANDA AGUIRRE | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | JENNIFER DURAN | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | MARK LYON | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | ALLEN HOUSTON | YR | 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | JENNIFER MEERS | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | STERLING SNYDER | YR | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | VERONICA RAMIREZ | YR | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | LAURA JOHNSON | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | GLENDA KEITH | YR | 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | LEE ANN COLLIER | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | EZEQUIEL DE LA FUENTE | YR | 08 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | DIANE EDWARDS | YR | 03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | RAMON GARCIA JR. | YR | 05 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | LISA GORRIE | YR | 03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | NEISS GRAHAM | YR | 04 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | LISA CASTRO | YR | 03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | AGISTO NOCHE | YR | 01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | RAMON RAMIREZ | YR | 06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | ROY TORRES | YR | 07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

lsonyr01.p
04/10/12.00.005-0100033
Uvalde High School
Course/Class Count Report 001
10:53 AM
04/08/11
PAGE: 21

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR | AVL | NBR REQ | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL | TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | \-\-TOTALS\-\- | | | \-American Indian\- | | | \-\-Asian\-\- | | | \-\-Black\-\- | | | \-Hispanic\- | | | \-\-White\-\- | | |
| 57 | MIGUEL J. GARCIA | YR | 06 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 63 | VAN HENLEY | YR | 05 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 66 | CALVIN LAMBERTH | YR | 05 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 67 | AARON B. DEL RIO | YR | 03 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 69 | LINDA LINDSEY | YR | 07 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 70 | DAWN M. MC GUIRE | YR | 03 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 71 | MELINDA BUTLER | YR | 04 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |
| 72 | HEATHER KARNES | YR | 02 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |

Number of Sections: 72    Average Students Per Section: 0.00

| CON4GT | CONST MANAGMENT | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | EZEQUIEL DE LA FUENTE | YR | 05 | 90 | 60 | 60 | 15 | 45 | | 0 | | | 0 | | | 0 | | | 47 | 15 | 32 | 13 | 0 | 13 |
| 02 | EZEQUIEL DE LA FUENTE | YR | 06 | 17 | 2 | 15 | | | | 0 | | | 0 | | | 0 | | | 14 | | | 2 | | |
| 03 | EZEQUIEL DE LA FUENTE | YR | 07 | 21 | 6 | 15 | | | | 0 | | | 0 | | | 0 | | | 15 | | | 2 | | |

Number of Sections: 3    Average Students Per Section: 20.00

| COOK | COORDINATION | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | DIANE EDWARDS | YR | 07 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |

Number of Sections: 1    Average Students Per Section: 0.00

| COSC01 | COSMETOLOGY 1 | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | C HAMMER | YR | 25 | 16 | 16 | 16 | 0 | | | 0 | | | 0 | | | 2 | | | 14 | 14 | | 0 | | |

Number of Sections: 1    Average Students Per Section: 16.00

| COSC02 | COSMETOLOGY 2 | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | C HAMMER | YR | 17 | 8 | 8 | 8 | 0 | | | 0 | | | 0 | | | 0 | | | 8 | 8 | | 0 | | |

Number of Sections: 1    Average Students Per Section: 8.00

| CPINT1 | CP INTERN 1 PR | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | CP INTERN 1 PR | YR | 30 | 0 | | 0 | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | | 0 | | |

Number of Sections: 1    Average Students Per Section: 0.00

| CREAD | CHALLENGE EOG | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | EDNA V. RIVERA | YR | 02 | 7 | 2 | 5 | | | | 0 | | | 0 | | | 0 | | | 2 | | 5 | 0 | | |

Number of Sections: 1    Average Students Per Section: 7.00

| CREAMR | CREATIVE WRITIN | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | JAMES BUTLER | YR | 60 | 45 | 44 | 40 | 0 | | | 2 | 2 | | 1 | 1 | | 1 | | | 30 | 26 | 4 | 11 | | 11 |

Number of Sections: 1    Average Students Per Section: 44.00

| CREIA | C R ELA | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | EDNA V. RIVERA | YR | 04 | 12 | 11 | 4 | 7 | | | 0 | | | 0 | | | 0 | | | 11 | 4 | 7 | 0 | | |

Number of Sections: 2    Average Students Per Section: 22.00

| CRELAB | C R MATH LAB | YR | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | EDNA V. RIVERA | YR | 05 | 11 | 4 | 7 | | | | 0 | | | 0 | | | 0 | | | 11 | 4 | 7 | 0 | | |

Number of Sections: 1    Average Students Per Section: 11.00

1sonyr01.p
04.10.12.00.00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 22

| COURSE | DESCRIPTION | LGTH | SEC | NBR AVL | NBR REQ | TOT | TOTALS FEM | MAL | ---Amerin--- TOT FEM MAL | ---Asian--- TOT FEM MAL | ---Black--- TOT FEM MAL | --Hispanic-- TOT FEM MAL | ---White--- TOT FEM MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRMTH | EDNA V. RIVERA | YR | 01 | 30 | 01 | 4 | 0 | 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| | Number of Sections: 1 | | | | Average Students Per Section: 11.00 | | | | | | | | |
| CRSCIE | C R SCIENCE | YR | 01 | 12 | 10 | 10 | 6 | 0 | 0 0 0 | 0 0 0 | 0 0 0 | 10 6 0 | 0 0 0 |
| | EDNA V. RIVERA | YR | 08 | | 10 | 6 | 0 | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 10.00 | | | | | | | | |
| CRSOCS | C R SOC STUDIES | YR | 01 | 12 | 10 | 4 | 6 | 0 | 0 0 0 | 0 0 0 | 10 4 6 | 0 0 0 | 0 0 0 |
| | DAVE HULETT | YR | 07 | 10 | 10 | 4 | 6 | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 10.00 | | | | | | | | |
| CRWRI | C R WRITING | YR | 01 | 12 | 9 | 4 | 5 | 0 | 0 0 0 | 0 0 0 | 9 4 5 | 0 0 0 | 0 0 0 |
| | EDNA V. RIVERA | YR | 03 | 9 | 4 | 5 | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 9.00 | | | | | | | | |
| DEBAT1 | DEBATE 1 | YR | 01 | 30 | 7 | 2 | 5 | 0 | 0 0 0 | 1 1 0 | 0 0 0 | 6 1 5 | 0 0 0 |
| | LAUREL BRADFORD | YR | 05 | 7 | 2 | 5 | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 7.00 | | | | | | | | |
| DEBAT2 | DEBATE 2 | YR | 01 | 30 | 2 | 0 | 2 | 0 | 0 0 0 | 0 0 0 | 0 0 0 | 2 0 2 | 0 0 0 |
| | LAUREL BRADFORD | YR | 02 | 2 | 0 | 2 | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 2.00 | | | | | | | | |
| DEBAT3 | DEBATE 3 | YR | 01 | 30 | 3 | 0 | 3 | 0 | 3 0 3 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| | LAUREL BRADFORD | YR | | 3 | 0 | 3 | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 3.00 | | | | | | | | |
| DEPTCH | DEPT CHAIR | YR | 01 | 0 | 0 | 0 | 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 | 0 0 0 |
| | DONALD H. OFFNER | YR | 04 | 0 | 0 | 0 | | | | | | | |
| | VICTOR BARON | YR | 04 | 0 | 0 | 0 | | | | | | | |
| | DAVE HULETT | YR | 04 | 0 | 0 | 0 | | | | | | | |
| | MARCUS NORVELL | YR | 04 | 0 | 0 | 0 | | | | | | | |
| | BERTHA GARCIA | YR | 04 | 0 | 0 | 0 | | | | | | | |
| | LAUREL BRADFORD | YR | 06 | 0 | 0 | 0 | | | | | | | |
| | GLENDA KEITH | YR | 04 | 0 | 0 | 0 | | | | | | | |
| | Number of Sections: 7 | | | | Average Students Per Section: 0.00 | | | | | | | | |
| DISOP1 | OCC PREP 1 | YR | 02 | 170 | 1 | 1 | 0 | 0 | 0 0 0 | 0 0 0 | 0 0 0 | 1 1 0 | 0 0 0 |
| | FRANCESCA M. JOHNSTON | YR | 03 | 1 | 1 | 0 | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 1.00 | | | | | | | | |
| DISOP4 | OCC PREP 4 | YR | 03 | 136 | 1 | 1 | 0 | 0 | 0 0 0 | 0 0 0 | 0 0 0 | 1 1 0 | 0 0 0 |
| | FRANCESCA M. JOHNSTON | YR | 03 | 1 | 1 | 0 | | | | | | | |
| | Number of Sections: 1 | | | | Average Students Per Section: 1.00 | | | | | | | | |
| DOLSEN | DOLLARS & SENSE SM | SM | 01 | 60 | 44 | 28 | 16 | 0 | 0 0 0 | 1 0 1 | 1 0 1 | 38 26 12 | 5 1 4 |
| | DIANE EDWARDS | SM | 04 | 44 | 28 | 16 | | | | | | | |

1sonyr01.P
04.310.12.00.00-P010033...

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 23

| COURSE | DESCRIPTION | LGTH | SEC | NBR AVL | NBR REQ | TOTALS TOT | FEM | MAL | Anglo TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002 | DIANE EDWARDS | | | | | | | | | | | | | | | | | | | | | | |
| | Number of Sections: 2 | | | | | Average Students Per Section: 22.00 | | | | | | | | | | | | | | | | | |
| DRIL/M1 | DRILL TEAM 1 | YR | 1.999 | 41 | 4 | 4 | 0 | 4 | | | | | | | 1 | | 1 | 3 | 3 | | 1 | | 1 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 4.00 | | | | | | | | | | | | | | | | | |
| 01 | MARIA CARDOZA | YR | 08 | | 4 | 4 | 0 | 4 | | | | | | | 1 | | 1 | 3 | 3 | | 1 | | 1 |
| DRIL/M2 | DRILL TEAM 2 | YR | 1.999 | 61 | 6 | 6 | 0 | 6 | | | | | | | | | | 6 | 6 | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 6.00 | | | | | | | | | | | | | | | | | |
| 01 | MARIA CARDOZA | YR | 08 | | 6 | 6 | 0 | 6 | | | | | | | | | | 6 | 6 | | | | |
| DUTY | DUTY-LUNCH | YR | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| | Number of Sections: 1 | | | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | |
| 01 | KAMERON ARNOLD | YR | 05 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 02 | SHANE TUCK | YR | 05 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 03 | MANUEL AVALA | YR | 05 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 05 | MIGUEL J. GARCIA | YR | 05 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 06 | BRANDY JONES | YR | 05 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| 07 | LAURA JOHNSON | YR | 05 | | 0 | 0 | 0 | 0 | | | | | | | | | | | | | | | |
| | Number of Sections: 6 | | | | | Average Students Per Section: 0.00 | | | | | | | | | | | | | | | | | |
| DRUM3 | DRILL TEAM 3 | YR | 1.999 | 21 | 2 | 2 | 0 | 2 | | | | | | | | | | | | | 2 | | 2 |
| | Number of Sections: 1 | | | | | Average Students Per Section: 2.00 | | | | | | | | | | | | | | | | | |
| 01 | MARIA CARDOZA | YR | 08 | | 2 | 2 | 0 | 2 | | | | | | | | | | | | | 2 | | 2 |
| ECO | ECONOMICS | SM | 10 | 270 | 195 | 195 | 99 | 96 | 1 | 1 | | | | | 1 | 1 | | 178 | 93 | 85 | 15 | 4 | 11 |
| | Number of Sections: 9 | | | | | Average Students Per Section: 21.67 | | | | | | | | | | | | | | | | | |
| 01 | SHARON B. FOWLER | SM1 | 01 | | 26 | 10 | 16 | | | | | | | | 1 | 1 | | 24 | 10 | 14 | 1 | | 1 |
| 02 | DONALD L. MILLS | SM2 | 03 | | 28 | 15 | 13 | | | | | | | | | | | 25 | 14 | 11 | 2 | | 2 |
| 03 | SHARON B. FOWLER | SM1 | 06 | | 25 | 15 | 10 | | | | | | | | | | | 25 | 15 | 10 | | | |
| 04 | SHARON B. FOWLER | SM1 | 06 | | 18 | | | | | | | | | | | | | 18 | | | | | |
| 05 | DONALD L. MILLS | SM2 | 06 | | 30 | 12 | 18 | | | | | | | | | | | 27 | 11 | 16 | 3 | 1 | 2 |
| 06 | DONALD L. MILLS | SM2 | 07 | | 22 | 11 | 11 | | | | | | | | | | | 22 | 11 | 11 | | | |
| 08 | SHARON B. FOWLER | SM1 | 07 | | 24 | 14 | 10 | | | | | | | | 1 | | 1 | 23 | 14 | 9 | | | |
| 09 | DONALD L. MILLS | SM2 | 08 | | 12 | 7 | 5 | | | | | | | | | | | 10 | 7 | 3 | 2 | | 2 |
| 10 | SHARON B. FOWLER | SM1 | 08 | | 7 | 4 | 3 | | | | | | | | | | | 4 | 3 | 1 | 3 | 1 | 2 |
| ENG1 | ENGLISH 1 | YR | 14 | 240 | 193 | 193 | 87 | 106 | 1 | 1 | | | | | 1 | | 1 | 178 | 82 | 96 | 12 | 3 | 9 |
| 01 | DUSTIN WHITE | YR | 05 | | 24 | 8 | 16 | | | | | | | | | | | 20 | 7 | 13 | 3 | 1 | 2 |
| 02 | DUSTIN WHITE | YR | 06 | | 24 | 8 | 16 | | | | | | | | | | | 24 | 8 | 16 | | | |
| 03 | ROSANA ESPADAS | YR | 0.1 | | 27 | 14 | 13 | | | | | | | | | | | 25 | 12 | 13 | 2 | 2 | |
| 09 | ROSANA ESPADAS | YR | 02 | | 22 | 6 | | | | | | | | | 1 | | 1 | 19 | 5 | | 3 | | 3 |
| 13 | ROSANA ESPADAS | YR | 03 | | 19 | 10 | 9 | | | | | | | | | | | 18 | 10 | 8 | 1 | | 1 |
| 15 | ROSANA ESPADAS | YR | 05 | | 22 | 12 | 10 | | 1 | 1 | | | | | | | | 20 | 11 | 9 | 1 | | 1 |
| 16 | ROSANA ESPADAS | YR | 07 | | 28 | 16 | 12 | | | | | | | | | | | 27 | 16 | 11 | 1 | | 1 |
| 22 | ROSANA ESPADAS | YR | 08 | | 27 | 13 | 14 | | | | | | | | | | | 25 | 13 | 12 | 2 | | 2 |

1sonyr01.p
04.10.12.00:00-010033

Uvalde High School
Course/Class Count Report 001

10:53 AM
04/08/11
PAGE: 24

| COURSE | DESCRIPTION | LGTH | SEC | EST NBR REQ | NBR | TOTALS TOT | FEM | MAL | Overflow TOT | FEM | MAL | Asian TOT | FEM | MAL | Black TOT | FEM | MAL | Hispanic TOT | FEM | MAL | White TOT | FEM | MAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ENG1P | ENGLISH 1 PRE-A | YR | | 150 | 1241 | 124 | 82 | 42 | 1 | | 1 | 0 | | | 1 | | 1 | 88 | 57 | 31 | 35 | 24 | 11 |
| | Number of Sections: 8 | | | Average Students Per Section: 24.13 | | | | | | | | | | | | | | | | | | | |
| 02 | VICTOR BARON | YR | 01 | | 20 | 14 | 6 | | | | | | | | | | | 14 | 12 | | 6 | 2 | |
| 03 | VICTOR BARON | YR | 02 | | 17 | 10 | 7 | | | | 1 | | | | | | 12 | | | | | |
| 04 | KYLEE BARON | YR | 04 | | 31 | 23 | 8 | | | | 1 | | | | | | 19 | 13 | 6 | 11 | 9 | 2 |
| 05 | VICTOR BARON | YR | 05 | | 28 | 15 | 13 | | | | | | | | | | 20 | 11 | 9 | 8 | 4 | 4 |
| 06 | VICTOR BARON | YR | 06 | | 18 | 13 | 5 | | | | | | | | | | 15 | 10 | 5 | 3 | 3 | 0 |
| ENG22 | ENGLISH 2 | YR | | 210 | 1571 | 157 | 75 | 82 | 1 | | 1 | 0 | | | 1 | | 1 | 145 | 74 | 71 | 10 | 2 | 8 |
| | Number of Sections: 5 | | | Average Students Per Section: 24.80 | | | | | | | | | | | | | | | | | | | |
| 01 | SHANNON MORTENSEN | YR | 01 | | 21 | 15 | 6 | | | | | | | | | | 20 | 14 | 6 | | | |
| 02 | SHANNON MORTENSEN | YR | 03 | | 19 | 8 | 11 | | | | 1 | | | | | | 17 | 9 | 8 | | | |
| 03 | ROSIE PADILLA | YR | 04 | | 28 | 17 | 11 | | | 1 | | | | | | | 26 | 16 | 10 | 2 | 1 | 1 |
| 05 | SHANNON MORTENSEN | YR | 06 | | 20 | 9 | 11 | | | | | | | | 1 | | 16 | 7 | 9 | 3 | 1 | 2 |
| 06 | SHANNON MORTENSEN | YR | 07 | | 18 | 8 | 10 | | | | | | | | | | 15 | 8 | 7 | 3 | 0 | 3 |
| 07 | SHANNON MORTENSEN | YR | 02 | | 31 | 14 | 6 | | | | 1 | | | | | 1 | 20 | 11 | 9 | 4 | 1 | 4 |
| ENG2P | ENGLISH 2 PRE-A | YR | | 150 | 1201 | 119 | 62 | 57 | 0 | | 0 | 2 | | 1 | 1 | | 1 | 85 | 49 | 36 | 31 | 12 | 19 |
| | Number of Sections: 7 | | | Average Students Per Section: 22.43 | | | | | | | | | | | | | | | | | | | |
| 01 | KYLEE HOLT | YR | 01 | | 22 | 11 | 11 | | | | | | | | | | 15 | 10 | 5 | 6 | 1 | 5 |
| 02 | KYLEE HOLT | YR | 02 | | 18 | 7 | 11 | | | | | | | | | | 10 | 8 | 2 | 8 | 1 | 7 |
| 03 | KYLEE HOLT | YR | 05 | | 24 | 18 | 6 | | | | 1 | | 1 | | | | 19 | 9 | 10 | 3 | 4 | 2 |
| 05 | ROSIE PADILLA | YR | 04 | | 23 | 16 | 7 | | | | 1 | | | 1 | | | 15 | 7 | | 3 | 1 | |
| 06 | KYLEE HOLT | YR | 06 | | 24 | 18 | 6 | | | | | | | | | | 19 | 9 | 10 | 4 | 3 | 1 |
| 07 | KYLEE HOLT | YR | 07 | | 31 | 14 | 17 | | | | 1 | | | | | | 20 | 9 | 11 | 7 | 1 | 3 |
| ENG3 | ENGLISH 3 | YR | | 270 | 2091 | 209 | 102 | 107 | 2 | | 2 | 1 | | 1 | 1 | | 1 | 176 | 93 | 83 | 24 | 7 | 17 |
| | Number of Sections: 9 | | | Average Students Per Section: 23.22 | | | | | | | | | | | | | | | | | | | |
| 01 | SHERRY HERRINGTON | YR | 02 | | 23 | 11 | 12 | | | | | | | | | | 18 | 10 | 8 | 5 | 1 | 4 |
| 02 | SHERRY HERRINGTON | YR | 04 | | 32 | 18 | 14 | | | | 2 | | | 1 | | 1 | 29 | 18 | 11 | 3 | | 3 |
| 04 | SHERRY HERRINGTON | YR | 06 | | 27 | 13 | 14 | | | | 2 | | 2 | | | | 21 | 11 | 10 | 4 | | 4 |
| 05 | SHERRY HERRINGTON | YR | 05 | | 25 | 9 | 16 | | | | | | | | | | 18 | 8 | 13 | 4 | 1 | 6 |
| 06 | ROSIE PADILLA | YR | 07 | | 25 | 16 | 9 | | | 1 | | | | | | | 21 | 14 | 7 | 1 | 1 | |
| 07 | ROSIE PADILLA | YR | 01 | | 20 | 12 | | | | | | | | | | | 18 | 10 | | 1 | 1 | |
| 09 | ROSIE PADILLA | YR | 03 | | 17 | 8 | 9 | | | | | | | | | | 14 | 7 | | 1 | 1 | 2 |
| 10 | ROSIE PADILLA | YR | 06 | | 15 | 10 | 5 | | | | | | | | | | 14 | 10 | | | | |
| 11 | SHERRY HERRINGTON | YR | 08 | | 25 | 14 | 11 | | | | 1 | | 1 | | | | 24 | 11 | | 1 | | 1 |
| ENG3A | ENGLISH 3 AP | YR | | 90 | 551 | 55 | 35 | 20 | 3 | | 1 | 0 | | 0 | 3 | | 2 | 29 | 17 | 12 | 16 | 7 | |
| | Number of Sections: 3 | | | Average Students Per Section: | | | | | | | | | | | | | | | | | | | |
| 01 | JAMES BUTLER | YR | 01 | | 14 | 8 | | | | 1 | | | | | | | 9 | 5 | 4 | 5 | 2 | |
| 02 | JAMES BUTLER | YR | 04 | | 17 | 11 | 6 | | | 1 | | | | 1 | | 1 | 5 | 4 | 1 | 7 | 5 | 2 |
| 03 | JAMES BUTLER | YR | 07 | | 20 | 10 | 10 | | | 1 | | | | 1 | | 1 | 10 | 4 | 6 | 6 | 3 | |