**IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
DEL RIO DIVISION**

| | | |
|---|---|---|
| **GENOVEVA MORALES, et al,** | § | |
| | § | |
| **Plaintiffs** | § | |
| | § | |
| **VS.** | § | **CIVIL ACTION NO. 2:70-cv-00014 OLG** |
| | § | |
| **E.P. SHANNON, et al** | § | |
| | § | |
| **Defendants** | § | |

**INDEX OF DOCUMENTS FOR 2015 COURT COMPLIANCE REPORT**

| TAB | DESCRIPTION |
|:---:|---|
| 1 | Number and percentages of students by race, ethnicity and LEP status enrolled in the District |
| 2 | Number and percentages of students by race, ethnicity and LEP status enrolled in each school of the District |
| 3 | Number and percentages of students by race and ethnicity enrolled in each classroom in each school in the District |
| 4 | Number and percentages of full-time teachers by race and ethnicity in the District |
| 5 | Number and percentages of full-time teachers by race and ethnicity in each school in the District |
| 6 | Number and percentages of part-time teachers by race and ethnicity in the District |
| 7 | The number and percentages of part-time teachers by race and ethnicity in the District |
| 8 | Description of any present or proposed construction or expansion of facilities at this time |

**EXHIBIT A**

| 9 | Number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program District-wide |
| 10 | Number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District |
| 11 | Number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program District-Wide |
| 12 | Number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program in each school in the District |
| 13 | Number and percentages of students by race, ethnicity and LEP status in each of the Junior National Honor Society and National Honor Society |
| 14 | Number of parent denials to the language service programs (e.g., bilingual education and English as a Second Language) for all ELL students |
| 15 | Number and percentages of students by race, ethnicity and LEP status identified as special education |
| 16 | Number and percentages of students by race, ethnicity and LEP status in the Top Ten Graduates as recognized by the District |
| 17 | Number and percentages of students by race, ethnicity and LEP status in the Top Ten Percent of the junior and senior classes, respectively |
| 18 | Number of waivers and exceptions to the Bilingual and English as a Second Language education programs submitted by the District and the corresponding grade level and language program for which the waivers or exceptions apply |
| 19 | Number of teachers, principals and administrators, respectively, by race and ethnicity, hired by the District during the present school year |

| 20 | Number of teachers, principals and administrators, respectively, by race and ethnicity lost by attrition or other means during the present school year |
|---|---|
| 21a | Results of Latino students identified for Gifted and Talented |
| 21b | Results of Latino students identified for Junior National Honor Society and National Honor Society |
| 21c | Results of Latino students identified for Pre-Advanced Placement and Advanced Placement |
| 21d | Results of Latino students identified for TAKS/STAAR failing/passing |
| 21e | Results of Latino students identified for Graduation, Retention and Dropouts |

1. The number and percentages of students by race, ethnicity and
   LEP status enrolled in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTTES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

1. The number and percentage of students by race, ethnicity and LEP status enrolled in the District;

| Count of LOCAL_STUDENT_ID | Column ▼ | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels ▼ | 0 | 1 | F | S | Grand Total | % | % LEP |
| AmIn | 9 | | | | 9 | 0% | 0% |
| Asian | 17 | 5 | | | 22 | 0% | 23% |
| Black | 11 | | | | 11 | 0% | 0% |
| Hispanic | 3951 | 287 | 24 | 13 | 4275 | 89% | 7% |
| HW-Pacific_Is | 6 | | | | 6 | 0% | 0% |
| Two_More | 12 | | | | 12 | 0% | 0% |
| White | 434 | 6 | 1 | 1 | 442 | 9% | 1% |
| Grand Total | 4440 | 298 | 25 | 14 | 4777 | | |

| Codes |
|---|
| 0 = Non LEP |
| 1 = LEP |
| F = First Year Monitor |
| S = Second Year Monitor |

*Data Source : Fall 2014 PEIMS Snapshot*

Batesville School          Robb Elementary          Flores Middle School
Dalton Elementary          Benson Elementary        Uvalde Junior High
Anthon Elementary                                   Uvalde High School

UCISD 2015 Court Compliance Report-2

2.  The number and percentages of students by race, ethnicity and LEP students enrolled  in each school of the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTTES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

2. The number and percentage of students by race, ethnicity and LEP status enrolled in each school of the District;

| Count of LOCAL_STUDENT_ID | Column | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | 0 | 1 | F | S | Grand Total | % | % LEP |
| ▼ Benson Elementary | | | | | | | |
| AmIn | 1 | | | | 1 | 0% | 0% |
| Asian | 2 | 1 | | | 3 | 1% | 33% |
| Hispanic | 258 | 28 | 3 | 6 | 295 | 90% | 9% |
| Two_More | 1 | | | | 1 | 0% | 0% |
| White | 29 | | | | 29 | 9% | 0% |
| Benson Elementary Total | 291 | 29 | 3 | 6 | 329 | | 9% |
| ▼ Uvalde High School | | | | | | | |
| AmIn | 3 | | | | 3 | 0% | 0% |
| Asian | 7 | 1 | | | 8 | 1% | 13% |
| Black | 1 | | | | 1 | 0% | 0% |
| Hispanic | 1127 | 39 | 6 | 6 | 1178 | 89% | 3% |
| HW-Pacific_Is | 2 | | | | 2 | 0% | 0% |
| Two_More | 5 | | | | 5 | 0% | 0% |
| White | 129 | 1 | | 1 | 131 | 10% | 1% |
| Uvalde High School Total | 1274 | 41 | 6 | 7 | 1328 | | 3% |
| ▼ Dalton Elementary | | | | | | | |
| AmIn | 2 | | | | 2 | 0% | 0% |
| Asian | 1 | | | | 1 | 0% | 0% |
| Black | 4 | | | | 4 | 1% | 0% |
| Hispanic | 564 | 47 | | | 611 | 91% | 8% |
| HW-Pacific_Is | 1 | | | | 1 | 0% | 0% |
| Two_More | 1 | | | | 1 | 0% | 0% |
| White | 50 | 1 | | | 51 | 8% | 2% |
| Dalton Elementary Total | 623 | 48 | | | 671 | | 7% |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

| | 0 | 1 | F | S | Total | % | % |
|---|---|---|---|---|---|---|---|
| ▼ Robb Elementary | | | | | | | |
| AmIn | 2 | | | | 2 | 0% | 0% |
| Asian | 2 | 1 | | | 3 | 0% | 33% |
| Black | 1 | | | | 1 | 0% | 0% |
| Hispanic | 519 | 41 | 7 | | 567 | 88% | 7% |
| HW-Pacific_Is | 1 | | | | 1 | 0% | 0% |
| Two_More | 3 | | | | 3 | 0% | 0% |
| White | 61 | 4 | | | 65 | 10% | 6% |
| Robb Elementary Total | 589 | 46 | 7 | | 642 | ■ | 7% |
| ▼ Anthon Elementary | | | | | | | |
| AmIn | 1 | | | | 1 | 0% | 0% |
| Asian | 2 | | | | 2 | 0% | 0% |
| Black | 2 | | | | 2 | 0% | 0% |
| Hispanic | 564 | 58 | | | 622 | 92% | 9% |
| Two_More | 2 | | | | 2 | 0% | 0% |
| White | 49 | | | | 49 | 7% | 0% |
| Anthon Elementary Total | 620 | 58 | | | 678 | ■ | 9% |
| ▼ Flores Middle School | | | | | | | |
| Asian | 2 | 2 | | | 4 | 1% | 50% |
| Black | 2 | | | | 2 | 0% | 0% |
| Hispanic | 497 | 42 | 5 | 1 | 545 | 88% | 8% |
| White | 65 | | | | 65 | 11% | 0% |
| Flores Middle School Total | 566 | 44 | 5 | 1 | 616 | ■ | 7% |
| ▼ Morales Junior High | | | | | | | |
| Asian | 1 | | | | 1 | 0% | 0% |
| Hispanic | 302 | 26 | 2 | | 330 | 88% | 8% |
| HW-Pacific_Is | 2 | | | | 2 | 1% | 0% |
| White | 41 | | 1 | | 42 | 11% | 0% |
| Morales Junior High Total | 346 | 26 | 3 | | 375 | ■ | 7% |
| ▼ Batesville School | | | | | | | |
| Black | 1 | | | | 1 | 1% | 0% |
| Hispanic | 120 | 6 | 1 | | 127 | 92% | 5% |
| White | 10 | | | | 10 | 7% | 0% |
| Batesville School Total | 131 | 6 | 1 | | 138 | ■ | 4% |
| Grand Total | 4440 | 298 | 25 | 14 | 4777 | ■ | |

Codes
0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

*Data Source : Fall 2014 PEIMS Snapshot*

UCISD 2015 Court Compliance Report-5

3. The number and percentages of students by race and ethnicity enrolled in each classroom in each school in the District;

A3-Percents

| Count of Other ID | Column Labels | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | Amln | Asian | Black | Hispanic | HW Pacific Is | Two_More | White | Grand Total |
| 999BIO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999BIO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999BIO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999BIO/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999BIO/09 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 999BIO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999BIO/13 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 999BIO/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999ECO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999ECO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999ECO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999ECO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999GOV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999GOV/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999GOV/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999GOV/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999IPC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999IPC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999IPC/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999IPC/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 999IPC/06 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 99ALG1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/19 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/21 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/22 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/24 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG2/05 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99ENG1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/12 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 99ENG2/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-7

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 99GEOM/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99MAMO/04 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 99MAMO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99MAMO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99MAMO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99MAMO/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99MAMO/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 99WGEO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/09 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99WGEO/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/06 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99WHIS/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ALG1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9APPHY/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ART/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9BIO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9BIO/04 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9CB2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ECO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ECO/03 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 9ECO/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ECO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ECO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG2/04 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9ENG3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG4/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ENG4/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 9ensym/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GEOM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GEOM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GEOM/03 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 9GEOM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GOV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GOV/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GOV/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9GOV/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/06 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 9LIFSK/08 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9LIFSK/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/11 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 9LIFSK/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9LIFSK/13 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 9MTHM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-8

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9MTHM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9MTHM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9MTHM/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9OCAW1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9OCAW1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9OCAW1/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9OCAW1/08 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9OCAW1/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9OCAW1/16 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9PRCOM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9PRCOM/06 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 9TYSD/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9TYSD/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9TYSD/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ushis/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ushis/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ushis/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9ushis/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9WHIS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9WHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9WRGEO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ACADEC/01 | 0.00% | 25.00% | 0.00% | 62.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ACT1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ACT2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADBJR1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADBJR1/02 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| ADBJR2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADBJR2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADPPE1/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ADPPE2/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ADPPE3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADPPE4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADPPE5/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADQUAN/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ADQUAN/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ADQUAN/03 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| ADVARC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVASC/01 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| ADVCM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVCM/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/07 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| ADVOUT/08 | 0.00% | 11.11% | 0.00% | 88.89% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/09 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| AERACT/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| AERACT/06 | 0.00% | 0.00% | 0.00% | 93.75% | 6.25% | 0.00% | 0.00% | 100.00% |
| AERACT/07 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| AERACT/08 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| AERACT/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AGFDF/01 | 4.55% | 0.00% | 0.00% | 31.82% | 0.00% | 0.00% | 63.64% | 100.00% |
| AGMMT/01 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| AGMMT/02 | 0.00% | 0.00% | 0.00% | 86.96% | 4.35% | 0.00% | 8.70% | 100.00% |
| ALG1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/02 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| ALG1/03 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| ALG1/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| ALG1/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| ALG1/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ALG1/07 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ALG1/08 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ALG1/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-9

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ALG1/11 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ALG1/12 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ALG1/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/14 | 6.25% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/19 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ALG1/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/21 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| ALG1/22 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1P/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| ALG1P/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ALG2/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ALG2/02 | 4.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| ALG2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG2/04 | 0.00% | 0.00% | 0.00% | 89.29% | 3.57% | 3.57% | 3.57% | 100.00% |
| ALG2/05 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| ALG2P/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| ALG2P/02 | 0.00% | 3.57% | 0.00% | 82.14% | 0.00% | 0.00% | 14.29% | 100.00% |
| ALG2P/04 | 0.00% | 0.00% | 0.00% | 62.50% | 0.00% | 0.00% | 37.50% | 100.00% |
| ALG2P/05 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| ANTPHY/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| ANTPHY/02 | 0.00% | 7.41% | 0.00% | 85.19% | 0.00% | 0.00% | 7.41% | 100.00% |
| ANTPHY/03 | 0.00% | 7.14% | 0.00% | 64.29% | 0.00% | 0.00% | 28.57% | 100.00% |
| ARCDSN/01 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| ARCDSN/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ART/01 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| ART/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ART/03 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 3.33% | 10.00% | 100.00% |
| ART/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ART/05 | 3.85% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 7.69% | 100.00% |
| ART/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART/07 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| ART/08 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ART/09 | 0.00% | 0.00% | 0.00% | 93.94% | 0.00% | 0.00% | 6.06% | 100.00% |
| ART/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART2/01 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| ART2/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ART2/03 | 0.00% | 0.00% | 0.00% | 87.10% | 0.00% | 0.00% | 12.90% | 100.00% |
| ART2CR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART3CR/01 | 0.00% | 11.11% | 0.00% | 77.78% | 0.00% | 0.00% | 11.11% | 100.00% |
| ART43D/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ATECH/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ATHCON/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ATHCON/08 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| BAND/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND1/01 | 0.00% | 5.41% | 0.00% | 78.38% | 0.00% | 0.00% | 16.22% | 100.00% |
| BAND1/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 50.00% | 0.00% | 100.00% |
| BAND2/01 | 3.23% | 0.00% | 3.23% | 90.32% | 0.00% | 0.00% | 3.23% | 100.00% |
| BAND2/02 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| BAND3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND3/02 | 0.00% | 8.33% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASBL2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASBL3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASBL4/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| BASCI1/01 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| BASCI1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASECO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASGOV/05 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| BASK1/02 | 0.00% | 5.88% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| BASK3/02 | 0.00% | 4.35% | 0.00% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| BATH1/01 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 8.70% | 100.00% |
| BATH2/01 | 0.00% | 0.00% | 0.00% | 75.51% | 0.00% | 2.04% | 22.45% | 100.00% |
| BATH3/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 4.17% | 8.33% | 100.00% |
| BATH4/01 | 0.00% | 0.00% | 0.00% | 76.67% | 6.67% | 0.00% | 16.67% | 100.00% |
| BATHS2/01 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| BATHS3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BATHS4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

Page 4 of 27

UCISD 2015 Court Compliance Report-10

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BAUSHS/06 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| BAWGEO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWGEO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWGEO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWHS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG1/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 33.33% | 100.00% |
| BENG2/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 8.33% | 100.00% |
| BENG4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG4/03 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| BIO1/02 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 4.00% | 4.00% | 100.00% |
| BIO1/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| BIO1/04 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| BIO1/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| BIO1/09 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| BIO1/10 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 4.17% | 0.00% | 100.00% |
| BIO1/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| BIO1/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIOP/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIOP/02 | 0.00% | 5.88% | 5.88% | 58.82% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIOP/03 | 0.00% | 5.00% | 0.00% | 60.00% | 0.00% | 5.88% | 23.53% | 100.00% |
| BIOP/04 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 35.00% | 100.00% |
| BIOP/05 | 0.00% | 0.00% | 0.00% | 63.64% | 0.00% | 4.55% | 28.57% | 100.00% |
| BMTH1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 31.82% | 100.00% |
| BMTH1/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMTH2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 14.29% | 100.00% |
| BMTH2/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMTH2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 12.50% | 100.00% |
| BMTH3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMTH3/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BNKFIN/01 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| BULAW/01 | 0.00% | 4.00% | 0.00% | 88.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| BUSIM1/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| BUSIM1/02 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| BUSIM2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BUSMGT/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| BUSMGT/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| CALABp/01 | 0.00% | 10.53% | 0.00% | 63.16% | 0.00% | 0.00% | 26.32% | 100.00% |
| CARPR1/01 | 0.00% | 0.00% | 0.00% | 64.29% | 0.00% | 0.00% | 35.71% | 100.00% |
| CARPR1/02 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| CARPR1/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| CARPR2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CARPR2/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| CARPR2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CH2VEN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CH3VEN/01 | 25.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| CH4VEN/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| CHEM1/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| CHEM1/02 | 0.00% | 0.00% | 0.00% | 90.00% | 3.33% | 0.00% | 6.67% | 100.00% |
| CHEM1/03 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 3.23% | 6.45% | 100.00% |
| CHEM1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEM1/05 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| CHEM1/08 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| CHEM1/09 | 3.70% | 0.00% | 0.00% | 92.59% | 3.70% | 0.00% | 0.00% | 100.00% |
| CHEM1/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEMP/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 4.55% | 22.73% | 100.00% |
| CHEMP/03 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| CHEMP/04 | 0.00% | 0.00% | 0.00% | 76.00% | 0.00% | 0.00% | 24.00% | 100.00% |
| CHJV1/01 | 2.56% | 0.00% | 0.00% | 89.74% | 0.00% | 2.56% | 5.13% | 100.00% |
| CHJV2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHJV3/01 | 0.00% | 10.00% | 0.00% | 80.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| CHJV4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHLDEV/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 3.03% | 100.00% |
| CHLDEV/02 | 0.00% | 0.00% | 0.00% | 96.97% | 0.00% | 0.00% | 22.22% | 100.00% |
| CHR1/06 | 0.00% | 11.11% | 0.00% | 66.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHR2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CHR3/01 | 7.14% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| CHR4/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| CLGTRN/01 | 0.00% | 6.06% | 0.00% | 84.85% | 0.00% | 0.00% | 9.09% | 100.00% |
| CLGTRN/02 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 9.09% | 100.00% |
| CLGTRN/03 | 4.35% | 0.00% | 0.00% | 95.65% | 0.00% | 3.45% | 3.45% | 100.00% |
| CLGTRN/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CLGTRN/05 | 0.00% | 6.67% | 0.00% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| CLGTRN/06 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| CLGTRN/07 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |
| COENGT/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| COLGD1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COLGD3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COLGD4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CONMGT/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| CONMGT/02 | 0.00% | 0.00% | 0.00% | 88.89% | 11.11% | 0.00% | 0.00% | 100.00% |
| CONMGT/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| COSMO1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COSMO2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRSS/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| CRSS/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| DEBAT1/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| DEBAT2/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| DELI-1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DELI-2/01 | 0.00% | 50.00% | 0.00% | 50.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DIMEDI/01 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| DIMEDI/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| DOLSEN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DOLSEN/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 4.17% | 4.17% | 100.00% |
| ECO/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ECO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/03 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| ECO/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ECO/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| ECO/06 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ECO/07 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ECO/08 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ENG1/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ENG1/02 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ENG1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG1/04 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| ENG1/05 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG1/06 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ENG1/07 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 4.17% | 12.50% | 100.00% |
| ENG1/08 | 3.57% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ENG1/09 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 3.57% | 3.57% | 100.00% |
| ENG1/10 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ENG1/11 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| ENG1P/01 | 0.00% | 3.33% | 0.00% | 92.59% | 0.00% | 3.70% | 3.70% | 100.00% |
| ENG1P/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 3.33% | 26.67% | 100.00% |
| ENG1P/04 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| ENG1P/05 | 0.00% | 3.70% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/01 | 0.00% | 3.70% | 0.00% | 74.07% | 0.00% | 0.00% | 22.22% | 100.00% |
| ENG2/02 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| ENG2/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| ENG2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/05 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ENG2/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/08 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ENG2/09 | 4.35% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/10 | 0.00% | 0.00% | 0.00% | 86.96% | 4.35% | 0.00% | 4.35% | 100.00% |
| ENG2/11 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 4.17% | 4.17% | 100.00% |
| ENG2/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2P/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2P/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 5.00% | 20.00% | 100.00% |
| ENG2P/03 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ENG2P/04 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| ENG3/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| ENG3/02 | 0.00% | 0.00% | 0.00% | 96.55% | 3.45% | 0.00% | 0.00% | 100.00% |
| ENG3/03 | 0.00% | 8.70% | 0.00% | 91.30% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-12

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ENG3/04 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| ENG3/05 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG3/07 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| ENG3/08 | 0.00% | 0.00% | 0.00% | 88.46% | 3.85% | 0.00% | 7.69% | 100.00% |
| ENG3/09 | 0.00% | 0.00% | 0.00% | 96.77% | 0.00% | 0.00% | 3.23% | 100.00% |
| ENG3/10 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG3A/01 | 14.29% | 14.29% | 0.00% | 42.86% | 0.00% | 0.00% | 28.57% | 100.00% |
| ENG3A/02 | 0.00% | 0.00% | 0.00% | 64.29% | 0.00% | 0.00% | 35.71% | 100.00% |
| ENG3A/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ENG3A/04 | 0.00% | 18.18% | 0.00% | 45.45% | 0.00% | 0.00% | 36.36% | 100.00% |
| ENG4/01 | 0.00% | 0.00% | 0.00% | 78.79% | 0.00% | 0.00% | 21.21% | 100.00% |
| ENG4/02 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| ENG4/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ENG4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4/05 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ENG4/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4/08 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| ENG4A/01 | 0.00% | 14.29% | 0.00% | 57.14% | 0.00% | 0.00% | 28.57% | 100.00% |
| ESOL1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESOL2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FINLIV/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FINLIV/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FINLIV/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FINLIV/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FINLIV/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSHE1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSHE1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSMA4/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSRL1/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| FLSRL1/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| FLSRL2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSRL3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSRL4/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| FLSRL5/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSSW1/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| FLSSW1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSSW1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSSW1/07 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| FLSSW1/08 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| FLSSW1/11 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| FOODTS/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| FORSCI/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| FORSCI/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| FORSCI/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| FORSCI/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| GATH1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATH2/2 | 0.00% | 0.00% | 16.67% | 83.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATH3/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| GATH4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS2/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| GATHS3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS3/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| GATHS4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHV1/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| GATHV1/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 9.09% | 0.00% | 100.00% |
| GATHV2/01 | 0.00% | 0.00% | 0.00% | 61.54% | 0.00% | 0.00% | 38.46% | 100.00% |
| GATHV3/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| GATHV4/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| GBASK1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK2/02 | 8.33% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| GEOM/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| GEOM/03 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 4.35% | 8.70% | 100.00% |
| GEOM/04 | 0.00% | 0.00% | 4.17% | 95.83% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/06 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| GEOM/07 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |

UCISD 2015 Court Compliance Report-13

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| GEOM/08 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 5.26% | 5.26% | 100.00% |
| GEOM/09 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| GEOM/10 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| GEOMP/01 | 0.00% | 0.00% | 0.00% | 78.26% | 0.00% | 4.35% | 17.39% | 100.00% |
| GEOMP/02 | 0.00% | 10.53% | 0.00% | 63.16% | 0.00% | 0.00% | 26.32% | 100.00% |
| GEOMP/03 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 6.67% | 20.00% | 100.00% |
| GEOMP/04 | 4.55% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 22.73% | 100.00% |
| GLOBUS/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| GOLF2/02 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| GOLF3/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| GOLF4/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| GOV/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| GOV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/03 | 0.00% | 5.26% | 0.00% | 78.95% | 0.00% | 0.00% | 15.79% | 100.00% |
| GOV/04 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| GOV/05 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| GOV/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| GOV/07 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| GOV/08 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| GTRCK2/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| GTRCK3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GTRCK4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSSS/01 | 0.00% | 20.00% | 0.00% | 40.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| INDSSS/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| INDSSS/03 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| INDSSS/04 | 0.00% | 25.00% | 0.00% | 25.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| INDSSS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSSS/06 | 0.00% | 0.00% | 0.00% | 40.00% | 0.00% | 0.00% | 60.00% | 100.00% |
| INDSSS/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| INDSSS/08 | 0.00% | 20.00% | 0.00% | 60.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| INSOPS/01 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| INTCOS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INTCOS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/01 | 3.57% | 0.00% | 0.00% | 85.71% | 0.00% | 3.57% | 7.14% | 100.00% |
| IPC/02 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |
| IPC/03 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| IPC/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| IPC/06 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| IPC/08 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| IPC/10 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| JAZZ2/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 8.33% | 16.67% | 100.00% |
| JAZZ3/01 | 0.00% | 20.00% | 0.00% | 80.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| JAZZ4/01 | 0.00% | 16.67% | 0.00% | 66.67% | 0.00% | 0.00% | 16.67% | 100.00% |
| JOUR/01 | 0.00% | 0.00% | 0.00% | 77.42% | 0.00% | 3.23% | 19.35% | 100.00% |
| JOUR/02 | 0.00% | 0.00% | 0.00% | 80.65% | 0.00% | 0.00% | 19.35% | 100.00% |
| JZIMP1/01 | 0.00% | 10.00% | 0.00% | 70.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| LAT1/01 | 0.00% | 6.25% | 0.00% | 81.25% | 0.00% | 6.25% | 6.25% | 100.00% |
| LAT1/02 | 0.00% | 0.00% | 0.00% | 57.89% | 0.00% | 10.53% | 31.58% | 100.00% |
| LAT1/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| LAT2/01 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 4.35% | 21.74% | 100.00% |
| LAT2/02 | 0.00% | 0.00% | 0.00% | 61.54% | 0.00% | 0.00% | 38.46% | 100.00% |
| LAT3/01 | 0.00% | 22.22% | 0.00% | 22.22% | 0.00% | 0.00% | 55.56% | 100.00% |
| LAT3/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LCDBIO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCDBIO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LENGIN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LENGIN/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LENGIN/03 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| LENGIN/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LENGIN/05 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| LENGIN/06 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| LENGIN/07 | 0.00% | 0.00% | 0.00% | 90.91% | 9.09% | 0.00% | 0.00% | 100.00% |
| LIVEPR/1 | 0.00% | 0.00% | 0.00% | 69.23% | 0.00% | 0.00% | 30.77% | 100.00% |
| LNUWEL/01 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 4.00% | 8.00% | 100.00% |
| LNUWEL/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LNUWEL/03 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| LNUWEL/04 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| LNUWEL/05 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 4.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-14

A3-Percents

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| LWENF1/01 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| LWENF1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 6.67% | 100.00% |
| LWENF2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS1/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| MARIS2/01 | 0.00% | 0.00% | 9.09% | 90.91% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV2/01 | 5.26% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MCABT/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| MCABT/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MONEYM/01 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| MTHM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MTHM/02 | 0.00% | 0.00% | 0.00% | 95.00% | 5.00% | 0.00% | 0.00% | 100.00% |
| MTHM/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| MTHM/04 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| MTHM/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MTHM/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| MTHM/07 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| MTHM/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MTHM/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| MTHM/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MUSTHY/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| OCCAWE/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| OCCAWE/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| OFC/01 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 0.00% | 26.67% | 100.00% |
| OFC/02 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| OFC/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| OFC/04 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| OFC/05 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| OFC/06 | 0.00% | 0.00% | 0.00% | 69.23% | 0.00% | 0.00% | 30.77% | 100.00% |
| OFC/07 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| OFC/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PERFIT/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/02 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| PERFIT/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/06 | 0.00% | 10.00% | 0.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/07 | 4.55% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 9.09% | 100.00% |
| PERFIT/08 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| PHOTO/01 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| PHOTO/02 | 0.00% | 3.70% | 0.00% | 88.89% | 0.00% | 0.00% | 7.41% | 100.00% |
| PHYS/01 | 4.17% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 4.17% | 100.00% |
| PHYS/02 | 0.00% | 3.70% | 0.00% | 92.59% | 0.00% | 0.00% | 3.70% | 100.00% |
| PHYS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PHYS/04 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| PHYS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PHYS/06 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| PHYSP/01 | 0.00% | 5.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| PHYSP/02 | 0.00% | 12.50% | 0.00% | 56.25% | 0.00% | 0.00% | 31.25% | 100.00% |
| PHYSP/03 | 0.00% | 3.70% | 0.00% | 70.37% | 0.00% | 0.00% | 25.93% | 100.00% |
| PLPSCS/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| PLPSCS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PLPSCS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PLPSCS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRACBM/01 | 0.00% | 0.00% | 0.00% | 40.00% | 0.00% | 0.00% | 60.00% | 100.00% |
| PRAFNR/01 | 0.00% | 0.00% | 0.00% | 52.38% | 0.00% | 0.00% | 47.62% | 100.00% |
| PRBMF/01 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PRCALP/01 | 0.00% | 9.09% | 0.00% | 72.73% | 0.00% | 0.00% | 18.18% | 100.00% |
| PRCALP/03 | 0.00% | 3.70% | 0.00% | 59.26% | 0.00% | 0.00% | 37.04% | 100.00% |
| PRCALP/04 | 0.00% | 16.67% | 0.00% | 58.33% | 0.00% | 0.00% | 25.00% | 100.00% |
| PRCOM/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| PRCOM/02 | 0.00% | 6.25% | 0.00% | 68.75% | 0.00% | 0.00% | 25.00% | 100.00% |
| PRCOM/03 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| PRCOM/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| PRCOM/05 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| PRCOM/06 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| PRCOM/07 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| PRCOM/08 | 0.00% | 3.23% | 0.00% | 83.87% | 0.00% | 0.00% | 12.90% | 100.00% |

UCISD 2015 Court Compliance Report-15

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PRCOM/09 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 3.57% | 10.71% | 100.00% |
| PRCOM/10 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 6.90% | 3.45% | 100.00% |
| PRCOM/11 | 0.00% | 0.00% | 0.00% | 96.97% | 0.00% | 0.00% | 3.03% | 100.00% |
| PRCOM/12 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| PRCOM/13 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| PRCOM/14 | 0.00% | 0.00% | 0.00% | 80.65% | 0.00% | 0.00% | 19.35% | 100.00% |
| PRCOM/15 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PRCOM/16 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| PRECAL/01 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| PRECAL/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PRECAL/03 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| PRECAL/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRINAC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRINAC/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| PRINAC/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| PRINHS/01 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| PRINHS/02 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| PRINHS/03 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PRINHS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRINHS/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 9.09% | 0.00% | 100.00% |
| PRINIT/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| PRINIT/06 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |
| PRSTAG/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PSY/02 | 0.00% | 0.00% | 0.00% | 83.33% | 3.33% | 0.00% | 13.33% | 100.00% |
| rdg1b/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg1b/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg1b/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg2b/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg2b/04 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| rdg3b/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg4b/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| READ1/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| READ1/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| READ1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/02 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 7.14% | 14.29% | 100.00% |
| ROTC1/03 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| ROTC1/04 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| ROTC1/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ROTC1/06 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ROTC2/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ROTC2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ROTC2/06 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ROTC3/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ROTC3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/05 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ROTC3/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ROTC4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/05 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| ROTC4/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SMANM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SOC/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| SOFTB2/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| SOFTB4/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| SP1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP1/02 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| SP1/03 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
|  | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |

UCISD 2015 Court Compliance Report-16

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SP1/04 | 0.00% | 3.70% | 0.00% | 92.59% | 0.00% | 0.00% | 3.70% | 100.00% |
| SP1/05 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| SP1/06 | 0.00% | 0.00% | 0.00% | 93.33% | 3.33% | 0.00% | 0.00% | 100.00% |
| SP1/07 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.33% | 100.00% |
| SP1/08 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.85% | 100.00% |
| SP1/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 3.70% | 100.00% |
| SP2/01 | 0.00% | 0.00% | 0.00% | 83.87% | 0.00% | 0.00% | 11.11% | 100.00% |
| SP2/02 | 0.00% | 0.00% | 0.00% | 96.97% | 0.00% | 0.00% | 16.13% | 100.00% |
| SP2/03 | 0.00% | 0.00% | 0.00% | 93.94% | 0.00% | 3.03% | 3.03% | 100.00% |
| SP2/04 | 0.00% | 0.00% | 3.03% | 90.91% | 0.00% | 0.00% | 3.03% | 100.00% |
| SP2/05 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 6.06% | 100.00% |
| SP2/06 | 0.00% | 0.00% | 0.00% | 97.06% | 0.00% | 2.94% | 8.82% | 100.00% |
| SP2/07 | 2.94% | 0.00% | 0.00% | 85.29% | 0.00% | 0.00% | 2.94% | 100.00% |
| SP3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 2.94% | 8.82% | 100.00% |
| SP3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP3PR/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| SP3PR/02 | 2.63% | 8.00% | 0.00% | 92.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SPMED1/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 7.89% | 100.00% |
| STULDT/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STULDT/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STULDT/05 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| STULDT/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STULSC/01 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| SWTJAL/01 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| SWTJAL/02 | 0.00% | 7.14% | 0.00% | 57.14% | 0.00% | 0.00% | 35.71% | 100.00% |
| SWTJEC/01 | 0.00% | 3.45% | 0.00% | 62.07% | 0.00% | 0.00% | 34.48% | 100.00% |
| SWTJEC/02 | 0.00% | 0.00% | 0.00% | 69.57% | 0.00% | 0.00% | 30.43% | 100.00% |
| SWTJEC/03 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| SWTJEN/01 | 0.00% | 0.00% | 0.00% | 64.86% | 0.00% | 0.00% | 35.14% | 100.00% |
| SWTJEN/02 | 0.00% | 4.35% | 0.00% | 73.91% | 0.00% | 0.00% | 21.74% | 100.00% |
| SWTJGO/01 | 0.00% | 3.23% | 0.00% | 58.06% | 0.00% | 0.00% | 38.71% | 100.00% |
| SWTJGO/02 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| SWTJUH/01 | 0.00% | 4.55% | 0.00% | 63.64% | 0.00% | 0.00% | 31.82% | 100.00% |
| SWTJUH/02 | 7.14% | 0.00% | 0.00% | 64.29% | 0.00% | 0.00% | 28.57% | 100.00% |
| TECTH1/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| TECTH2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TENJV1/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| TENJV2/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| TENJV3/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| TENV1/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| TENV2/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| TENV3/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| TENV4/01 | 0.00% | 0.00% | 0.00% | 53.33% | 0.00% | 0.00% | 46.67% | 100.00% |
| THEA1/01 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| THEA1/02 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| THEA1/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| THEA1/04 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| THEA2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| THEA2/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| THEA2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| THEA2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| THEPR1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| TMSP/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/05 | 0.00% | 0.00% | 0.00% | 89.74% | 0.00% | 2.56% | 7.69% | 100.00% |
| TMSP/06 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| TMSP/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/08 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| TMSP/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TSDATA/01 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 12.50% | 6.25% | 100.00% |
| TSDATA/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TSDATA/03 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| TSDATA/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 5.00% | 20.00% | 100.00% |
| TSDATA/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| TSDATA/06 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| TSDATA/07 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| TSDATA/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| TSDATA/09 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| TSDATA/10 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| TSDATA/11 | 0.00% | 3.33% | 0.00% | 86.67% | 0.00% | 0.00% | 10.00% | 100.00% |

A3-Percents

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| TSDATA/12 | 4.00% | 0.00% | 0.00% | 72.00% | 4.00% | 4.00% | 16.00% | 100.00% |
| USHIS/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| USHIS/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| USHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/06 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| USHIS/07 | 0.00% | 0.00% | 0.00% | 94.12% | 5.88% | 0.00% | 0.00% | 100.00% |
| USHIS/08 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| USHIS/09 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| USHIS/10 | 0.00% | 0.00% | 0.00% | 91.30% | 4.35% | 0.00% | 4.35% | 100.00% |
| USHISA/02 | 0.00% | 23.08% | 0.00% | 46.15% | 0.00% | 0.00% | 30.77% | 100.00% |
| VOCJS1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCJS1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCJS1/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCJS1/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCJS1/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCJS1/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCJS1/10 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| VOCJS1/11 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| VOCJS1/12 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| VOCJS2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WEBTEC/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| WFEM/01 | 0.00% | 0.00% | 0.00% | 60.87% | 0.00% | 0.00% | 34.78% | 100.00% |
| WRGEO/01 | 4.55% | 0.00% | 0.00% | 95.45% | 0.00% | 4.35% | 34.78% | 100.00% |
| WRGEO/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/03 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 8.33% | 0.00% | 100.00% |
| WRGEO/04 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| WRGEO/05 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 8.00% | 100.00% |
| WRGEO/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 11.54% | 100.00% |
| WRGEO/07 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 9.09% | 100.00% |
| WRGEO/08 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 4.00% | 100.00% |
| WRGEO/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 7.69% | 100.00% |
| WRGEO/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| WRGEO/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/13 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 3.57% | 3.57% | 100.00% |
| WRGEOP/01 | 0.00% | 3.85% | 0.00% | 92.31% | 0.00% | 0.00% | 3.85% | 100.00% |
| WRGEOP/02 | 0.00% | 5.00% | 0.00% | 60.00% | 0.00% | 0.00% | 35.00% | 100.00% |
| WRGEOP/03 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| WRGEOP/04 | 0.00% | 0.00% | 0.00% | 64.29% | 0.00% | 3.57% | 32.14% | 100.00% |
| WRHIAP/01 | 0.00% | 0.00% | 11.11% | 88.89% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIAP/02 | 0.00% | 0.00% | 0.00% | 53.85% | 0.00% | 0.00% | 46.15% | 100.00% |
| WRHIAP/03 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 0.00% | 26.67% | 100.00% |
| WRHIAP/04 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| WRHIAP/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| WRHIS/01 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/02 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 3.85% | 7.41% | 100.00% |
| WRHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/05 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |
| WRHIS/07 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| WRHIS/08 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| WRHIS/09 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| WRHIS/10 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 3.70% | 3.70% | 100.00% |
| WRHIS/11 | 4.17% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 4.17% | 100.00% |
| YRB1/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| YRB2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| | | | | | | | | |
| 4020/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4021/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4021/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4040/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4050/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4055/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4055/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4066/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4090/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 5100/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 5100/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8100/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |

UCISD 2015 Court Compliance Report-18

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8100/03 | 0.00% | 0.00% | 3.33% | 86.67% | 0.00% | 0.00% |  | 100.00% |
| 8100/04 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8100/05 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 18.52% | 100.00% |
| 8100/06 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 11.54% | 100.00% |
| 8100/07 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8100/08 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 3.45% | 100.00% |
| 8100/09 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 33.33% | 100.00% |
| 8100/10 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 15.38% | 100.00% |
| 8100/12 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 10.71% | 100.00% |
| 8110/01 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 0.00% | 4.35% | 100.00% |
| 8110/02 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 26.32% | 100.00% |
| 8110/03 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 6.67% | 19.05% | 100.00% |
| 8110/04 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 13.33% | 100.00% |
| 8130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8130/2 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/04 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/05 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 17.65% | 100.00% |
| 8200/06 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 7.69% | 100.00% |
| 8200/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8200/08 | 0.00% | 0.00% | 0.00% | 68.42% | 0.00% | 0.00% | 5.56% | 100.00% |
| 8200/09 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 31.58% | 100.00% |
| 8200/10 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 8.70% | 100.00% |
| 8200/11 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 21.43% | 100.00% |
| 8200/12 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8200/13 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 11.11% | 100.00% |
| 8200/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 17.65% | 100.00% |
| 8200/15 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8200/16 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 4.76% | 100.00% |
| 8200/17 | 0.00% | 0.00% | 9.09% | 63.64% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8200/18 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 27.27% | 100.00% |
| 8200/19 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8240/01 | 0.00% | 0.00% | 0.00% | 69.23% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8240/02 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 30.77% | 100.00% |
| 8240/04 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 12.50% | 17.65% | 100.00% |
| 8240/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8240/07 | 0.00% | 7.14% | 0.00% | 85.71% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8250/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 7.14% | 100.00% |
| 8250/03 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8250/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 22.22% | 100.00% |
| 8250/05 | 0.00% | 0.00% | 0.00% | 42.86% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8250/06 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 57.14% | 100.00% |
| 8250/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8250/08 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8270/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8270/02 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8270/03 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8300/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 28.57% | 100.00% |
| 8300/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8300/03 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 6.25% | 100.00% |
| 8300/04 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8300/05 | 0.00% | 0.00% | 0.00% | 69.23% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8300/06 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 30.77% | 100.00% |
| 8300/07 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8300/08 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 13.33% | 100.00% |
| 8300/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 6.67% | 100.00% |
| 8300/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/12 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/13 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.26% | 100.00% |
| 8300/14 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8300/15 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8300/16 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 6.67% | 100.00% |
| 8300/17 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 23.81% | 100.00% |
| 8300/18 | 0.00% | 0.00% | 7.14% | 78.57% | 0.00% | 0.00% | 21.05% | 100.00% |
| 8300/19 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8310/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 7.14% | 100.00% |
| 8310/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 11.11% | 11.11% | 100.00% |
| 8310/04 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 12.50% | 100.00% |
| 8310/06 | 0.00% | 10.00% | 0.00% | 70.00% | 0.00% | 0.00% | 15.79% | 100.00% |
|  |  |  |  |  |  |  | 20.00% | 100.00% |

A3-Percents

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8400/01 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 8400/03 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 8400/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 6.25% | 100.00% |
| 8400/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/06 | 0.00% | 0.00% | 0.00% | 61.54% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8400/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 38.46% | 100.00% |
| 8400/08 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 8400/09 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 8400/10 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 8400/11 | 0.00% | 0.00% | 0.00% | 72.22% | 0.00% | 0.00% | 27.78% | 100.00% |
| 8400/12 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8400/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/14 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8400/15 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 8400/16 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| 8400/17 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| 8400/19 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 8400/20 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 8410/01 | 0.00% | 0.00% | 0.00% | 64.29% | 0.00% | 0.00% | 35.71% | 100.00% |
| 8410/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8410/03 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 5.26% | 5.26% | 100.00% |
| 8410/04 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 8410/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8710/01 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| 8710/02 | 0.00% | 0.00% | 8.33% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8720/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8720/03 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 8730/02 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| 8730/03 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| 8730/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8730/05 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 8731/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8731/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 6.25% | 0.00% | 100.00% |
| 8731/03 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8731/04 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8731/05 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| 8740/01 | 0.00% | 4.35% | 0.00% | 69.57% | 0.00% | 0.00% | 26.09% | 100.00% |
| 8745/01 | 0.00% | 0.00% | 0.00% | 53.33% | 0.00% | 0.00% | 46.67% | 100.00% |
| 8790/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8790/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 8790/03 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| 8790/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8790/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 8790/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 4.55% | 100.00% |
| 8791/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9104/01 | 0.00% | 0.00% | 8.33% | 66.67% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9104/02 | 0.00% | 16.67% | 0.00% | 66.67% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9104/03 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 9104/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 9140/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9140/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 9140/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9140/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 9140/05 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9150/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 9600/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| 9600/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9600/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9600/04 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 9600/05 | 0.00% | 0.00% | 12.50% | 75.00% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9600/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9600/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9600/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9600/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9600/10 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9600/11 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 9600/12 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9760/01 | 0.00% | 2.08% | 0.00% | 81.25% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9761/01 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 9761/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 9761/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-20

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9761/04 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 6.25% | 12.50% | 100.00% |
| 9761/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9761/06 | 0.00% | 0.00% | 0.00% | 25.00% | 0.00% | 0.00% | 75.00% | 100.00% |
| 9761/07 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 9761/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9761/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/11 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 9761/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 9761/13 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 9781/01 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| 9810/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/02 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 9810/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9810/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/06 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 9810/07 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 9810/08 | 0.00% | 0.00% | 6.25% | 68.75% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9810/09 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9810/11 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 9810/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/14 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 9850/02 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| 9850/05 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 9910/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9930/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9960/01 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |
| 9960/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9960/03 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| 9960/04 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 9960/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9960/07 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9960/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9960/09 | 0.00% | 4.17% | 0.00% | 83.33% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9960/10 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 5.00% | 5.00% | 100.00% |
| 9960/11 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 9960/13 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 9960/14 | 0.00% | 0.00% | 0.00% | 76.00% | 0.00% | 0.00% | 24.00% | 100.00% |
| 9960/15 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9960/16 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 9960/17 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 9960/18 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| | 0.00% | | | | | | 100.00% | 100.00% |
| Adp PE/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ART7/02 | 0.00% | 0.00% | 0.00% | 88.89% | 1.39% | 0.00% | 9.72% | 100.00% |
| ART7/03 | 0.00% | 0.00% | 0.00% | 85.71% | 2.86% | 0.00% | 11.43% | 100.00% |
| ART7B/01 | 0.00% | 0.95% | 0.00% | 86.67% | 0.00% | 0.00% | 12.38% | 100.00% |
| BATH7/01 | 0.00% | 0.81% | 0.00% | 82.11% | 0.81% | 0.00% | 16.26% | 100.00% |
| BELAR6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BELAR6/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BELAR7/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| BMATH6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMATH6/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMATH7/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| CBAND6/01 | 0.00% | 2.46% | 0.00% | 90.16% | 0.00% | 0.00% | 7.38% | 100.00% |
| CHOIR6/01 | 0.00% | 1.72% | 3.45% | 82.76% | 0.00% | 0.00% | 12.07% | 100.00% |
| CHOIR7/01 | 0.00% | 0.00% | 0.00% | 94.00% | 0.00% | 0.00% | 6.00% | 100.00% |
| ELAR6/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ELAR6/02 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| ELAR6/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ELAR6/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| ELAR6/05 | 0.00% | 7.14% | 0.00% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| ELAR6/06 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ELAR6/07 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR6/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ELAR6/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR6/10 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ELAR6/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR6/12 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| ELAR6/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-21

A3-Percents

| Row Labels | Am Ind | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ELAR6/14 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ELAR7/01 | 0.00% | 4.35% | 0.00% | 82.61% | 0.00% | 0.00% | 13.04% | 100.00% |
| ELAR7/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ELAR7/03 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| ELAR7/04 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| ELAR7/05 | 0.00% | 0.00% | 0.00% | 88.24% | 5.88% | 0.00% | 5.88% | 100.00% |
| ELAR7/06 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| ELAR7/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| ELAR7/08 | 0.00% | 0.00% | 0.00% | 82.35% | 5.88% | 0.00% | 11.76% | 100.00% |
| ELAR7/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR7/10 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ELAR7/11 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ELAR7/12 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ELAR7/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR7/14 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ELAR7/15 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| ELAR7/16 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| FELA7/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSArt/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| FLSELA/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| FLSPE/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| FMath/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| FPLiv/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| FRDG/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| FSCI/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| FSS/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| GATH7/01 | 0.00% | 0.00% | 0.00% | 88.31% | 1.30% | 0.00% | 10.39% | 100.00% |
| MATH6/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| MATH6/02 | 0.00% | 5.26% | 5.26% | 84.21% | 0.00% | 0.00% | 5.26% | 100.00% |
| MATH6/03 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| MATH6/05 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| MATH6/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| MATH6/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH6/08 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| MATH6/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH6/10 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| MATH6/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH6/12 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| MATH6/13 | 0.00% | 0.00% | 6.25% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| MATH7/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| MATH7/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| MATH7/03 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| MATH7/04 | 0.00% | 0.00% | 0.00% | 82.35% | 5.88% | 0.00% | 11.76% | 100.00% |
| MATH7/05 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| MATH7/06 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| MATH7/07 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| MATH7/08 | 0.00% | 0.00% | 0.00% | 84.21% | 5.26% | 0.00% | 10.53% | 100.00% |
| MATH7/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH7/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH7/11 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| MATH7/12 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| MATH7/13 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| MATH7/14 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| MATH7/15 | 0.00% | 4.35% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| MBAND6/01 | 0.00% | 0.00% | 0.00% | 92.98% | 0.00% | 0.00% | 7.02% | 100.00% |
| MBAND7/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| PE 6P/01 | 0.00% | 6.90% | 0.00% | 79.31% | 0.00% | 0.00% | 13.79% | 100.00% |
| PE 6P/02 | 0.00% | 0.00% | 6.67% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE 6P/03 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| PE 6P/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE 7P/01 | 0.00% | 0.00% | 0.00% | 33.33% | 0.00% | 0.00% | 66.67% | 100.00% |
| PE 7P/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE/01 | 0.00% | 0.00% | 7.14% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| PE6/01 | 0.00% | 0.00% | 0.00% | 90.57% | 0.00% | 0.00% | 9.43% | 100.00% |
| PE6/02 | 0.00% | 3.33% | 0.00% | 86.67% | 0.00% | 0.00% | 10.00% | 100.00% |
| PE6/03 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| PE6/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE6/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE6/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE6/07 | 0.00% | 4.35% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| PE6/08 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |

UCISD 2015 Court Compliance Report-22

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PE6/09 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| PE6/10 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| PE6/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE7/01 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PE7/02 | 0.00% | 0.00% | 0.00% | 93.48% | 0.00% | 0.00% | 6.52% | 100.00% |
| PELAR6/01 | 0.00% | 7.69% | 0.00% | 73.08% | 0.00% | 0.00% | 19.23% | 100.00% |
| PELAR6/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PELAR7/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PELAR7/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| PELAR7/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PELAR7/06 | 0.00% | 0.00% | 0.00% | 69.57% | 0.00% | 0.00% | 30.43% | 100.00% |
| PMATH6/01 | 0.00% | 7.69% | 0.00% | 76.92% | 0.00% | 0.00% | 15.38% | 100.00% |
| PMATH6/03 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| PMATH6/08 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| PMATH7/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PMATH7/02 | 0.00% | 0.00% | 0.00% | 82.76% | 0.00% | 0.00% | 17.24% | 100.00% |
| PMATH7/03 | 0.00% | 0.00% | 0.00% | 74.19% | 0.00% | 0.00% | 25.81% | 100.00% |
| PSC6/01 | 0.00% | 8.70% | 0.00% | 73.91% | 0.00% | 0.00% | 17.39% | 100.00% |
| PSC6/04 | 0.00% | 4.76% | 0.00% | 90.48% | 0.00% | 0.00% | 4.76% | 100.00% |
| PSC6/06 | 0.00% | 6.25% | 0.00% | 81.25% | 0.00% | 0.00% | 12.50% | 100.00% |
| PSC7/01 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| PSC7/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PSC7/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| PSC7/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| PSC7/06 | 0.00% | 0.00% | 0.00% | 65.00% | 0.00% | 0.00% | 35.00% | 100.00% |
| PSS6/01 | 0.00% | 8.00% | 0.00% | 80.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| PSS6/06 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| PTXH7/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| PTXH7/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| PTXH7/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| PTXH7/06 | 0.00% | 0.00% | 0.00% | 69.57% | 0.00% | 0.00% | 30.43% | 100.00% |
| SBAND7/01 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| SC6/01 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| SC6/02 | 0.00% | 0.00% | 7.69% | 84.62% | 0.00% | 0.00% | 7.69% | 100.00% |
| SC6/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| SC6/04 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| SC6/05 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| SC6/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| SC6/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC6/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC6/09 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| SC6/10 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| SC6/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC6/12 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| SC7/01 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| SC7/02 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| SC7/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| SC7/04 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| SC7/05 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| SC7/06 | 0.00% | 0.00% | 0.00% | 96.15% | 3.85% | 0.00% | 0.00% | 100.00% |
| SC7/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| SC7/08 | 0.00% | 0.00% | 0.00% | 85.71% | 4.76% | 0.00% | 9.52% | 100.00% |
| SC7/09 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| SC7/10 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| SC7/11 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| SC7/12 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| SC7/13 | 0.00% | 3.57% | 0.00% | 89.29% | 0.00% | 0.00% | 7.14% | 100.00% |
| SEI/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SEI/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SEI/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SEI/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SHall1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SHall1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SHall1/2 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/01 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| SS6/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| SS6/03 | 0.00% | 0.00% | 4.55% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| SS6/04 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| SS6/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| SS6/06 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| SS6/07 | 0.00% | 4.35% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-23

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SS6/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/10 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 13.04% | 100.00% |
| SS6/12 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/13 | 0.00% | 0.00% | 5.88% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| STHAL7/02 | 0.00% | 0.00% | 0.00% | 87.18% | 1.71% | 0.00% | 11.11% | 100.00% |
| TEN7/01 | 0.00% | 0.00% | 0.00% | 82.50% | 0.00% | 0.00% | 17.50% | 100.00% |
| TXH7/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| TXH7/02 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| TXH7/03 | 0.00% | 3.85% | 0.00% | 84.62% | 0.00% | 0.00% | 11.54% | 100.00% |
| TXH7/04 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| TXH7/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| TXH7/06 | 0.00% | 0.00% | 0.00% | 95.65% | 4.35% | 0.00% | 0.00% | 100.00% |
| TXH7/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| TXH7/08 | 0.00% | 0.00% | 0.00% | 85.00% | 5.00% | 0.00% | 10.00% | 100.00% |
| TXH7/09 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| TXH7/10 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| TXH7/11 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| TXH7/12 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| TXH7/13 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| TXH7/14 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| | 0.00% | | | | | | 0.00% | 100.00% |
| 510/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 510/02 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| 510/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 510/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 510/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 510/07 | 0.00% | 7.14% | 0.00% | 92.86% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 510/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/10 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 510/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 510/13 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 510/14 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 510/15 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| 510/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 520/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 520/02 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| 520/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 520/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 520/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 520/07 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 520/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/10 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 520/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 520/13 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 520/14 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 520/15 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| 520/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 530/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 530/02 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| 530/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 530/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 530/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 530/07 | 0.00% | 7.14% | 0.00% | 92.86% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 530/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/10 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 530/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 530/13 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| 530/14 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 530/15 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |

UCISD 2015 Court Compliance Report-24

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 530/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 540/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 540/02 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| 540/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 540/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 540/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 540/07 | 0.00% | 5.56% | 0.00% | 94.44% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 540/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/10 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 540/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 540/13 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 540/14 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 540/15 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| 540/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 550/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 550/02 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| 550/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 550/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 550/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 550/07 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 550/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/10 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 550/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 550/13 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 550/14 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 550/15 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| 550/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 560/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 560/02 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| 560/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 560/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 560/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 560/07 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 560/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/10 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 560/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 560/13 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 560/14 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 560/15 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| 560/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 570/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 570/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 570/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 570/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 570/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 570/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 570/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 620/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 620/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 620/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 620/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/07 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |

UCISD 2015 Court Compliance Report-25

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 630/630 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSLA/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSLSK/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSMTH/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSSCI/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSSOC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 03 Total | | | 0.00% | | | | | 100.00% |
| EE | | | | | | | | |
| EE/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| EE/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 9.09% | 0.00% | 100.00% |
| EE/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EG/05 | 0.00% | 0.00% | 12.50% | 87.50% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| KG/02 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| KG/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG/04 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| KG/05 | 0.00% | 4.76% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| KG/07 | 0.00% | 0.00% | 4.55% | 90.91% | 0.00% | 0.00% | 4.55% | 100.00% |
| KG/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/12 | 0.00% | 0.00% | 0.00% | 79.17% | 0.00% | 0.00% | 20.83% | 100.00% |
| KG/13 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| KG/14 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| KG/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| KG/17 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG/18 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| KG/21 | 0.00% | 8.70% | 0.00% | 86.96% | 0.00% | 0.00% | 4.35% | 100.00% |
| PK/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| PK/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| PK/04 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| PK/05 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| PK/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| PK/08 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| PK/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/10 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| PK/11 | 0.00% | 4.35% | 0.00% | 86.96% | 0.00% | 0.00% | 8.70% | 100.00% |
| PK/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/13 | 0.00% | 0.00% | 4.55% | 90.91% | 0.00% | 0.00% | 4.55% | 100.00% |
| PK/15 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| PK/16 | 4.35% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| PK/29 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE Total | | | | | | | | |
| 011/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 012/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 013/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 014/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 015/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 016/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 4.76% | 9.52% | 100.00% |
| 320/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/03 | 5.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 320/04 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/05 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 320/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 320/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 320/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 320/10 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 320/11 | 0.00% | 0.00% | 0.00% | 86.36% | 4.55% | 0.00% | 9.09% | 100.00% |
| 320/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/15 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 320/16 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/01 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 330/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 330/03 | 5.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |

UCISD 2015 Court Compliance Report-26

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 330/04 | 5.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 330/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 330/08 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 330/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 330/10 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 330/11 | 0.00% | 0.00% | 0.00% | 86.36% | 4.55% | 0.00% | 9.09% | 100.00% |
| 330/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/13 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 330/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 330/15 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 330/16 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 330/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 4.76% | 9.52% | 100.00% |
| 340/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 340/03 | 5.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 340/04 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/05 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 340/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 340/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 340/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 340/10 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 340/11 | 0.00% | 0.00% | 0.00% | 86.36% | 4.55% | 0.00% | 9.09% | 100.00% |
| 340/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 340/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 340/15 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 340/16 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 340/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 4.76% | 9.52% | 100.00% |
| 350/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 350/03 | 5.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 350/04 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/05 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 350/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 350/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 350/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 350/10 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 350/11 | 0.00% | 0.00% | 0.00% | 86.36% | 4.55% | 0.00% | 9.09% | 100.00% |
| 350/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 350/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 350/15 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 350/16 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 350/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/01 | 1.92% | 0.00% | 0.00% | 89.42% | 0.00% | 0.96% | 7.69% | 100.00% |
| 360/02 | 0.00% | 0.00% | 0.00% | 92.62% | 0.00% | 0.00% | 7.38% | 100.00% |
| 360/03 | 0.00% | 0.98% | 0.00% | 92.16% | 0.98% | 0.00% | 5.88% | 100.00% |
| 370/01 | 1.94% | 0.00% | 0.00% | 89.32% | 0.00% | 0.97% | 7.77% | 100.00% |
| 370/02 | 0.00% | 0.00% | 0.00% | 92.68% | 0.00% | 0.00% | 7.32% | 100.00% |
| 370/03 | 0.00% | 0.98% | 0.00% | 92.16% | 0.98% | 0.00% | 5.88% | 100.00% |
| 380/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 4.76% | 9.52% | 100.00% |
| 380/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 380/03 | 5.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 380/04 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/05 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 380/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 380/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 380/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 380/10 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 380/11 | 0.00% | 0.00% | 0.00% | 86.36% | 4.55% | 0.00% | 9.09% | 100.00% |
| 380/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 380/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 380/15 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 380/16 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 380/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-27

A3-Percents

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 390/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 400/03 | 6.67% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/01 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/02 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 420/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/04 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 420/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 420/06 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 420/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 420/08 | 0.00% | 6.25% | 0.00% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| 420/09 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 420/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/12 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 420/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 420/14 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/15 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 4.76% | 19.05% | 100.00% |
| 420/16 | 0.00% | 4.76% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/02 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 430/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/04 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 430/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 430/06 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 430/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/08 | 0.00% | 6.25% | 0.00% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| 430/09 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 430/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/12 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 430/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 430/14 | 0.00% | 0.00% | 10.53% | 89.47% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/15 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 4.76% | 19.05% | 100.00% |
| 430/16 | 0.00% | 4.76% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/01 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/02 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 440/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/04 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 440/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 440/06 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 440/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 440/08 | 0.00% | 6.25% | 0.00% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| 440/09 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 440/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/12 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 440/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 440/14 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/15 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 4.76% | 19.05% | 100.00% |
| 440/16 | 0.00% | 4.76% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/01 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/02 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 450/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/04 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 450/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 450/06 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 450/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 450/08 | 0.00% | 6.25% | 0.00% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| 450/09 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 450/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/12 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 450/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 450/14 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/15 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 4.76% | 19.05% | 100.00% |
| 450/16 | 0.00% | 4.76% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/01 | 0.98% | 0.00% | 0.00% | 90.20% | 0.00% | 0.98% | 7.84% | 100.00% |
| 460/02 | 0.00% | 0.94% | 0.00% | 94.34% | 0.00% | 0.00% | 4.72% | 100.00% |
| 460/03 | 0.00% | 1.90% | 1.90% | 87.62% | 0.00% | 0.95% | 7.62% | 100.00% |
| 470/01 | 0.99% | 0.00% | 0.00% | 90.10% | 0.00% | 0.99% | 7.92% | 100.00% |
| 470/02 | 0.00% | 0.93% | 0.00% | 94.39% | 0.00% | 0.00% | 4.67% | 100.00% |

UCISD 2015 Court Compliance Report-28

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 470/03 | 0.00% | 1.90% | 1.90% | 87.62% | 0.00% | 0.95% | 7.62% | 100.00% |
| 480/01 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/02 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 480/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/04 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 480/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 480/06 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 480/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 480/08 | 0.00% | 6.25% | 0.00% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| 480/09 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 480/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/12 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 480/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 480/14 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/15 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 4.76% | 19.05% | 100.00% |
| 480/16 | 0.00% | 4.76% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| 490/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 910/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 920/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| | 0.00% | | | 100.00% | 0.00% | 0.00% | | 100.00% |
| | | | | | | | | |
| 120/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 120/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 120/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/08 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 11.11% | 11.11% | 100.00% |
| 120/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 120/10 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 120/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 120/13 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |
| 120/14 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/15 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 120/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 120/17 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 130/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 130/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/08 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 10.53% | 10.53% | 100.00% |
| 130/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 130/10 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 130/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 130/13 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |
| 130/14 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/15 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 130/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 130/17 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 140/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 140/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/08 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 10.53% | 10.53% | 100.00% |
| 140/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 140/10 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 140/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 140/13 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |

UCISD 2015 Court Compliance Report-29

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 140/14 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 140/15 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 140/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 140/17 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 150/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 150/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/08 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 10.53% | 10.53% | 100.00% |
| 150/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 150/10 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 150/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 150/13 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |
| 150/14 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 150/15 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 150/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 150/17 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 160/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 160/06 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 160/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/08 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 11.11% | 11.11% | 100.00% |
| 160/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 160/10 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 160/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/12 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 160/13 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |
| 160/14 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/15 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 160/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 160/17 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 170/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 170/06 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 170/07 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 170/08 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 10.53% | 10.53% | 100.00% |
| 170/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 170/10 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 170/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 170/13 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |
| 170/14 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 170/15 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 170/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 170/17 | 0.00% | 0.00% | 5.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/01 | 0.00% | 5.00% | 0.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 220/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 220/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 220/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 220/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 220/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 220/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 220/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 220/11 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| 220/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-30

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 220/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 5.00% | 0.00% | 100.00% |
| 220/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 220/15 | 0.00% | 0.00% | 4.76% | 71.43% | 0.00% | 0.00% | 4.76% | 100.00% |
| 220/16 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 19.05% | 100.00% |
| 230/01 | 0.00% | 5.00% | 0.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 230/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 230/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 230/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 230/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 230/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 230/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 230/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 230/11 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| 230/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 5.00% | 0.00% | 100.00% |
| 230/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 230/15 | 0.00% | 0.00% | 4.76% | 71.43% | 0.00% | 4.76% | 19.05% | 100.00% |
| 230/16 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 0.00% | 100.00% |
| 240/01 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 240/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 240/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 240/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 240/07 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 240/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 240/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 240/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 240/11 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| 240/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| 240/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 240/15 | 0.00% | 0.00% | 4.55% | 72.73% | 0.00% | 4.55% | 18.18% | 100.00% |
| 240/16 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 0.00% | 100.00% |
| 250/01 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 250/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 250/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 250/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 250/07 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 250/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 250/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 250/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 250/11 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| 250/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| 250/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 250/15 | 0.00% | 0.00% | 4.55% | 72.73% | 0.00% | 4.55% | 18.18% | 100.00% |
| 250/16 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 0.00% | 100.00% |
| 260/01 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 260/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 4.55% | 13.64% | 100.00% |
| 260/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 260/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/06 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| 260/07 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 260/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 260/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 260/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 260/11 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| 260/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| 260/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 260/15 | 0.00% | 0.00% | 4.55% | 72.73% | 0.00% | 4.55% | 18.18% | 100.00% |
| 260/16 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 0.00% | 100.00% |
| 270/01 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 270/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 4.76% | 9.52% | 100.00% |
| 270/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |

UCISD 2015 Court Compliance Report-31

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 270/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/07 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 4.55% | 100.00% |
| 270/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 9.52% | 100.00% |
| 270/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 270/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 270/11 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| 270/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| 270/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 270/15 | 0.00% | 0.00% | 4.55% | 72.73% | 0.00% | 4.55% | 18.18% | 100.00% |
| 270/16 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 4.55% | 0.00% | 100.00% |
| 620/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 630/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 910/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 910/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 920/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 920/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 930/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 930/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 940/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 940/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 950/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 950/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| | | | | | | | | |
| 120/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 230/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 240/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 250/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 270/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 320/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 320/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 370/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| 570/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| 620/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2015 Court Compliance Report-32

A3-Percents

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 640/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 650/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 660/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 670/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MACH6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PELAR6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PMATH6/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PSC6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Grand Total | 0.17% | 0.55% | 0.24% | 89.21% | 0.13% | 0.43% | 9.26% | 100.00% |

UCISD 2015 Court Compliance Report-33

A3-Totals

| Count of Other ID Row Labels | Amln | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 999BIO/01 | | | | 2 | | | | 2 |
| 999BIO/02 | | | | 2 | | | | 2 |
| 999BIO/03 | | | | 4 | | | | 4 |
| 999BIO/08 | | | | 2 | | | | 2 |
| 999BIO/09 | | | | 2 | | | | 2 |
| 999BIO/11 | | | | 2 | | | 1 | 3 |
| 999BIO/13 | | | | 2 | | | | 2 |
| 999BIO/14 | | | | | | | 1 | 1 |
| 999ECO/01 | | | | 1 | | | | 1 |
| 999ECO/02 | | | | 1 | | | | 1 |
| 999ECO/07 | | | | 1 | | | | 1 |
| 999ECO/11 | | | | 1 | | | | 1 |
| 999GOV/02 | | | | 1 | | | | 1 |
| 999GOV/05 | | | | 1 | | | | 1 |
| 999GOV/07 | | | | 1 | | | | 1 |
| 999GOV/11 | | | | 1 | | | | 1 |
| 999IPC/01 | | | | 4 | | | | 4 |
| 999IPC/03 | | | | 3 | | | | 3 |
| 999IPC/04 | | | | 5 | | | | 5 |
| 999IPC/05 | | | | 8 | | | | 8 |
| 999IPC/06 | | | | 2 | | | 1 | 3 |
| 99ALG1/04 | | | | 2 | | | | 2 |
| 99ALG1/07 | | | | 1 | | | | 1 |
| 99ALG1/12 | | | | 1 | | | | 1 |
| 99ALG1/13 | | | | 1 | | | | 1 |
| 99ALG1/14 | | | | 1 | | | | 1 |
| 99ALG1/15 | | | | 1 | | | | 1 |
| 99ALG1/16 | | | | 1 | | | | 1 |
| 99ALG1/17 | | | | 1 | | | | 1 |
| 99ALG1/19 | | | | 1 | | | | 1 |
| 99ALG1/21 | | | | 3 | | | | 3 |
| 99ALG1/22 | | | | 3 | | | | 3 |
| 99ALG1/24 | | | | | | | 1 | 1 |
| 99ALG2/05 | | | | 1 | | | | 1 |
| 99ENG1/01 | | | | 1 | | | | 1 |
| 99ENG1/02 | | | | 1 | | | | 1 |
| 99ENG1/03 | | | | 1 | | | | 1 |
| 99ENG1/04 | | | | 1 | | | | 1 |
| 99ENG1/05 | | | | 1 | | | | 1 |
| 99ENG1/06 | | | | 3 | | | | 3 |
| 99ENG1/07 | | | | 1 | | | | 1 |
| 99ENG1/08 | | | | 2 | | | | 2 |
| 99ENG1/09 | | | | 3 | | | | 3 |
| 99ENG1/10 | | | | 3 | | | | 3 |
| 99ENG2/02 | | | | 1 | | | | 1 |
| 99ENG2/07 | | | | 2 | | | | 2 |
| 99ENG2/09 | | | | 1 | | | | 1 |
| 99ENG2/10 | | | | 2 | | | | 2 |
| 99ENG2/11 | | | | 1 | | | | 1 |
| 99ENG2/12 | | | | 4 | | | 1 | 5 |
| 99ENG2/14 | | | | 1 | | | | 1 |
| 99ENG2/15 | | | | 1 | | | | 1 |
| 99ENG3/01 | | | | 3 | | | | 3 |
| 99ENG3/02 | | | | 1 | | | | 1 |
| 99ENG3/03 | | | | 1 | | | | 1 |

UCISD 2015 Court Compliance Report-35

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW_Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 99ENG3/04 | | | | 1 | | | | 1 |
| 99ENG3/05 | | | | 1 | | | | 1 |
| 99ENG3/06 | | | | 1 | | | | 1 |
| 99ENG3/07 | | | | 2 | | | | 2 |
| 99ENG3/08 | | | | 1 | | | | 1 |
| 99ENG3/09 | | | | 1 | | | | 1 |
| 99ENG3/10 | | | | 1 | | | | 1 |
| 99ENG4/02 | | | | 1 | | | | 1 |
| 99ENG4/05 | | | | 1 | | | | 1 |
| 99ENG4/07 | | | | 1 | | | | 1 |
| 99GEOM/02 | | | | 1 | | | | 1 |
| 99GEOM/03 | | | | 1 | | | | 1 |
| 99GEOM/10 | | | | 3 | | | | 3 |
| 99GEOM/11 | | | | 1 | | | | 1 |
| 99GEOM/12 | | | | 1 | | | | 1 |
| 99GEOM/13 | | | | 4 | | | | 4 |
| 99MAMO/04 | | | | 2 | | | 1 | 3 |
| 99MAMO/05 | | | | 1 | | | | 1 |
| 99MAMO/06 | | | | 3 | | | | 3 |
| 99MAMO/07 | | | | 1 | | | | 1 |
| 99MAMO/09 | | | | 1 | | | | 1 |
| 99MAMO/10 | | | | 1 | | | | 1 |
| 99USHI/01 | | | | 1 | | | | 1 |
| 99USHI/02 | | | | 1 | | | | 1 |
| 99USHI/04 | | | | 1 | | | | 1 |
| 99USHI/06 | | | | 4 | | | | 4 |
| 99USHI/10 | | | | 2 | | | | 2 |
| 99USHI/11 | | | | 3 | | | | 3 |
| 99USHI/12 | | | | 2 | | | | 2 |
| 99WGEO/03 | | | | 3 | | | 1 | 4 |
| 99WGEO/04 | | | | 2 | | | | 2 |
| 99WGEO/05 | | | | 1 | | | | 1 |
| 99WGEO/06 | | | | 4 | | | | 4 |
| 99WGEO/07 | | | | 1 | | | | 1 |
| 99WGEO/08 | | | | 1 | | | 1 | 2 |
| 99WGEO/09 | | | | 4 | | | | 4 |
| 99WGEO/12 | | | | 1 | | | | 1 |
| 99WHIS/03 | | | | 1 | | | | 1 |
| 99WHIS/05 | | | | 5 | | | | 5 |
| 99WHIS/06 | | | | 1 | | | 1 | 2 |
| 99WHIS/09 | | | | 1 | | | | 1 |
| 99WHIS/11 | | | | 2 | | | | 2 |
| 9ALG1/02 | | | | 4 | | | | 4 |
| 9APPHY/01 | | | | 1 | | | | 1 |
| 9ART/03 | | | | 1 | | | | 1 |
| 9BIO/02 | | | | 5 | | | 1 | 6 |
| 9BIO/04 | | | | 1 | | | | 1 |
| 9CB2/02 | | | | 2 | | | | 2 |
| 9ECO/02 | | | | 1 | | | 1 | 2 |
| 9ECO/03 | | | | 1 | | | | 1 |
| 9ECO/04 | | | | 1 | | | | 1 |
| 9ECO/05 | | | | 1 | | | | 1 |
| 9ECO/06 | | | | 2 | | | | 2 |
| 9ENG1/02 | | | | 4 | | | | 4 |
| 9ENG2/01 | | | | 1 | | | | 1 |
| 9ENG2/02 | | | | 5 | | | 1 | 6 |
| 9ENG2/04 | | | | 1 | | | | 1 |
| 9ENG3/02 | | | | 4 | | | | 4 |
| 9ENG3/05 | | | | 2 | | | | 2 |

UCISD 2015 Court Compliance Report-36

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9ENG4/02 | | | | 4 | | | 1 | 5 |
| 9ENG4/05 | | | | 4 | | | | 4 |
| 9ensym/03 | | | | 1 | | | | 1 |
| 9GEOM/01 | | | | 2 | | | | 2 |
| 9GEOM/02 | | | | 3 | | | | 3 |
| 9GEOM/03 | | | | 1 | | | 1 | 2 |
| 9GEOM/04 | | | | 1 | | | | 1 |
| 9GOV/02 | | | | 1 | | | | 1 |
| 9GOV/03 | | | | 3 | | | | 3 |
| 9GOV/04 | | | | 2 | | | | 2 |
| 9GOV/06 | | | | 1 | | | | 1 |
| 9IPC/02 | | | | 5 | | | | 5 |
| 9IPC/04 | | | | 1 | | | | 1 |
| 9LIFSK/01 | | | | 1 | | | | 1 |
| 9LIFSK/03 | | | | 1 | | | | 1 |
| 9LIFSK/04 | | | | 2 | | | | 2 |
| 9LIFSK/05 | | | | 1 | | | 1 | 2 |
| 9LIFSK/06 | | | | 3 | | | 1 | 4 |
| 9LIFSK/08 | | | | 2 | | | | 2 |
| 9LIFSK/10 | | | | 1 | | | 1 | 2 |
| 9LIFSK/11 | | | | 1 | | | | 1 |
| 9LIFSK/12 | | | | 1 | | | 1 | 1 |
| 9LIFSK/13 | | | | 1 | | | | 1 |
| 9MTHM/01 | | | | 1 | | | | 1 |
| 9MTHM/02 | | | | 3 | | | | 3 |
| 9MTHM/04 | | | | 2 | | | | 2 |
| 9MTHM/05 | | | | 4 | | | | 4 |
| 9OCAW1/01 | | | | 4 | | | | 4 |
| 9OCAW1/04 | | | | 3 | | | | 3 |
| 9OCAW1/05 | | | | 3 | | | | 3 |
| 9OCAW1/08 | | | | 3 | | | 1 | 4 |
| 9OCAW1/12 | | | | 1 | | | | 1 |
| 9OCAW1/16 | | | | 3 | | | 1 | 4 |
| 9PRCOM/04 | | | | 5 | | | | 5 |
| 9PRCOM/06 | | | | 1 | | | 1 | 1 |
| 9TYSD/01 | | | | 1 | | | | 1 |
| 9TYSD/02 | | | | 1 | | | | 1 |
| 9TYSD/04 | | | | 4 | | | | 4 |
| 9ushis/02 | | | | 4 | | | | 4 |
| 9ushis/03 | | | | 1 | | | | 1 |
| 9ushis/04 | | | | 1 | | | | 1 |
| 9ushis/05 | | | | 1 | | | | 1 |
| 9WHIS/02 | | | | 1 | | | | 1 |
| 9WHIS/03 | | | | 1 | | | | 1 |
| 9WRGEO/01 | | | | 4 | | | | 4 |
| ACADEC/01 | | 2 | | 5 | | | 1 | 8 |
| ACT1/01 | | | | 9 | | | | 9 |
| ACT2/01 | | | | 1 | | | | 1 |
| ADBJR1/01 | | | | 16 | | | | 16 |
| ADBJR1/02 | | | | 19 | | | 3 | 22 |
| ADBJR2/01 | | | | 4 | | | | 4 |
| ADBJR2/02 | | | | 5 | | | | 5 |
| ADPPE1/01 | | | | 7 | | | 1 | 8 |
| ADPPE2/01 | | | | 5 | | | 1 | 6 |
| ADPPE3/01 | | | | 2 | | | | 2 |
| ADPPE4/01 | | | | 6 | | | | 6 |
| ADPPE5/01 | | | | 1 | | | | 1 |
| ADQUAN/01 | | | | 12 | | | 1 | 13 |
| ADQUAN/02 | | | | 19 | | | 2 | 21 |

UCISD 2015 Court Compliance Report-37