A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ADQUAN/03 | | | | 7 | | | 2 | 9 |
| ADVARC/01 | | | | 28 | | | | 28 |
| ADVASC/01 | | | | 21 | | | 14 | 35 |
| ADVCM/01 | | | | 42 | | | | 42 |
| ADVCM/03 | | | | 2 | | | | 2 |
| ADVOUT/01 | | | | 2 | | | | 2 |
| ADVOUT/02 | | | | 10 | | | | 10 |
| ADVOUT/03 | | | | 4 | | | | 4 |
| ADVOUT/04 | | | | 1 | | | | 1 |
| ADVOUT/05 | | | | 6 | | | | 6 |
| ADVOUT/07 | | | | 26 | | | 1 | 27 |
| ADVOUT/08 | | | 1 | 8 | | | | 9 |
| ADVOUT/09 | | | | 4 | | | 1 | 5 |
| AERACT/01 | | | | 18 | | | | 18 |
| AERACT/02 | | | | 18 | | | | 18 |
| AERACT/03 | | | | 17 | | | | 17 |
| AERACT/04 | | | | 24 | | | | 24 |
| AERACT/05 | | | | 18 | | | 1 | 19 |
| AERACT/06 | | | | 15 | 1 | | | 16 |
| AERACT/07 | | | | 12 | | | 1 | 13 |
| AERACT/08 | | | | 12 | | | 1 | 13 |
| AERACT/09 | | | | 9 | | | | 9 |
| AERACT/10 | | | | 3 | | | | 3 |
| AGFDF/01 | | 1 | | 7 | | | 14 | 22 |
| AGMMT/01 | | | | 17 | | | 4 | 21 |
| AGMMT/02 | | | | 20 | 1 | | 2 | 23 |
| ALG1/01 | | | | 18 | | | | 18 |
| ALG1/02 | | | | 10 | | | | 10 |
| ALG1/03 | | | | 21 | | | 1 | 22 |
| ALG1/04 | | | | 15 | | | 2 | 17 |
| ALG1/05 | | | | 18 | | | 1 | 19 |
| ALG1/06 | | | | 21 | | | 1 | 22 |
| ALG1/07 | | | | 19 | | | 2 | 21 |
| ALG1/08 | | | | 13 | | | 1 | 14 |
| ALG1/09 | | | | 15 | | | 1 | 16 |
| ALG1/10 | | | | 10 | | | | 10 |
| ALG1/11 | | | | 10 | | | 1 | 11 |
| ALG1/12 | | | | 12 | | | 1 | 13 |
| ALG1/13 | | | | 12 | | | | 12 |
| ALG1/14 | | 1 | | 15 | | | | 16 |
| ALG1/16 | | | | 7 | | | | 7 |
| ALG1/17 | | | | 9 | | | | 9 |
| ALG1/18 | | | | 9 | | | | 9 |
| ALG1/19 | | | | 11 | | | 1 | 12 |
| ALG1/20 | | | | 12 | | | | 12 |
| ALG1/21 | | | | 9 | | | 2 | 11 |
| ALG1/22 | | | | 13 | | | | 13 |
| ALG1P/01 | | | | 11 | | | 2 | 13 |
| ALG1P/02 | | | | 1 | | | 1 | 2 |
| ALG2/01 | | | | 22 | | | 1 | 23 |
| ALG2/02 | | 1 | | 20 | | | 4 | 25 |
| ALG2/03 | | | | 31 | | | | 31 |
| ALG2/04 | | | | 25 | 1 | 1 | 1 | 28 |
| ALG2/05 | | | | 28 | | | 1 | 29 |
| ALG2P/01 | | | | 18 | | | 4 | 22 |
| ALG2P/02 | | | 1 | 23 | | | 4 | 28 |
| ALG2P/04 | | | | 5 | | | 3 | 8 |
| ALG2P/05 | | | | 6 | | | 3 | 9 |
| ANTPHY/01 | | | | 19 | | | 3 | 22 |

UCISD 2015 Court Compliance Report-38

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ANTPHY/02 | | 2 | | 23 | | | 2 | 27 |
| ANTPHY/03 | | 2 | | 18 | | | 8 | 28 |
| ARCDSN/01 | | | | 10 | | | 3 | 13 |
| ARCDSN/02 | | | | 7 | | | 1 | 8 |
| ART/01 | | | | 25 | | | 4 | 29 |
| ART/02 | | | | 30 | | | 3 | 33 |
| ART/03 | | | | 26 | | | 4 | 30 |
| ART/04 | | | | 24 | | 1 | 3 | 28 |
| ART/05 | 1 | | | 23 | | | 2 | 26 |
| ART/06 | | | | 28 | | | | 28 |
| ART/07 | | | | 18 | | | 4 | 22 |
| ART/08 | | | | 28 | | | 4 | 32 |
| ART/09 | | | | 31 | | | 2 | 33 |
| ART/10 | | | | 30 | | | | 30 |
| ART2/01 | | | | 25 | | | 2 | 27 |
| ART2/02 | | | | 19 | | | 2 | 21 |
| ART2/03 | | | | 27 | | | 4 | 31 |
| ART2CR/01 | | | | 12 | | | | 12 |
| ART3CR/01 | | | 2 | 14 | | | 2 | 18 |
| ART43D/01 | | | | 4 | | | | 4 |
| ATECH/01 | | | | 14 | | | | 14 |
| ATHCON/01 | | | | 48 | | | 2 | 50 |
| ATHCON/08 | | | | 13 | | | 2 | 15 |
| BAND/02 | | | | 7 | | | | 7 |
| BAND1/01 | | | 2 | 29 | | | 6 | 37 |
| BAND1/02 | | | | 1 | | 1 | | 2 |
| BAND2/01 | 1 | | 1 | 28 | | | 1 | 31 |
| BAND2/02 | | | | 14 | | | 1 | 15 |
| BAND3/01 | | | | 11 | | | | 11 |
| BAND3/02 | | | 1 | 11 | | | | 12 |
| BAND4/01 | | | | 7 | | | | 7 |
| BAND4/02 | | | | 10 | | | | 10 |
| BASBL2/01 | | | | 3 | | | | 3 |
| BASBL3/01 | | | | 2 | | | 1 | 3 |
| BASBL4/01 | | | | 4 | | | 3 | 7 |
| BASCI1/01 | | | | 5 | | | | 5 |
| BASCI1/02 | | | | 4 | | | | 4 |
| BASECO/05 | | | | 6 | | | 2 | 8 |
| BASGOV/05 | | | | 4 | | | 2 | 6 |
| BASK1/02 | | 1 | | 14 | | | 2 | 17 |
| BASK3/02 | | 1 | | 20 | | | 2 | 23 |
| BATH1/01 | | | | 37 | | 1 | 11 | 49 |
| BATH2/01 | | | | 21 | | 1 | 2 | 24 |
| BATH3/01 | | | | 23 | 2 | | 5 | 30 |
| BATH4/01 | | | | 11 | | | 3 | 14 |
| BATHS2/01 | | | | 8 | | | | 8 |
| BATHS3/01 | | | | 11 | | | | 11 |
| BATHS4/01 | | | | 12 | | | | 12 |
| BAUSHS/06 | | | | 6 | | | 2 | 8 |
| BAWGEO/02 | | | | 4 | | | | 4 |
| BAWGEO/03 | | | | 4 | | | | 4 |
| BAWGEO/05 | | | | 1 | | | | 1 |
| BAWHS/04 | | | | 2 | | | | 2 |
| BENG1/01 | | | | 2 | | | | 2 |
| BENG1/02 | | | | 2 | | | 1 | 3 |
| BENG2/01 | | | | 8 | | | | 8 |
| BENG3/01 | | | | 11 | | | 1 | 12 |
| BENG4/02 | | | | 5 | | | | 5 |
| BENG4/03 | | | | 3 | | | | 3 |
| | | | | | | | 1 | 1 |

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BIO1/02 | | | | 23 | | 1 | 1 | 25 |
| BIO1/03 | | | | 21 | | | 1 | 22 |
| BIO1/04 | | | | 23 | | | 1 | 24 |
| BIO1/05 | | | | 48 | | | | 48 |
| BIO1/08 | | | | 19 | | | | 20 |
| BIO1/09 | | | | 27 | | | 1 | 28 |
| BIO1/10 | | | | 23 | | 1 | | 24 |
| BIO1/11 | | | | 17 | | | 3 | 20 |
| BIO1/12 | | | | 42 | | | | 42 |
| BIO1/13 | | | | 28 | | | | 28 |
| BIO1/14 | | | | 42 | | | | 42 |
| BIO1/15 | | | | 17 | | | | 17 |
| BIOP/01 | | | | 15 | | | | 15 |
| BIOP/02 | | 1 | 1 | 10 | | 1 | 4 | 17 |
| BIOP/03 | | 1 | | 12 | | | 7 | 20 |
| BIOP/04 | | | | 15 | | | 6 | 21 |
| BIOP/05 | | | | 14 | | 1 | 7 | 22 |
| BMTH1/01 | | | | 4 | | | | 4 |
| BMTH1/02 | | | | 6 | | | 1 | 7 |
| BMTH2/01 | | | | 5 | | | | 5 |
| BMTH2/02 | | | | 7 | | | 1 | 8 |
| BMTH2/03 | | | | 2 | | | | 2 |
| BMTH3/01 | | | | 1 | | | | 1 |
| BMTH3/07 | | | | 1 | | | | 1 |
| BNKFIN/01 | | | 1 | 16 | | | 3 | 20 |
| BULAW/01 | | | 1 | 22 | | | 2 | 25 |
| BUSIM1/01 | | | | 24 | | | 2 | 26 |
| BUSIM1/02 | | | | 23 | | | 1 | 24 |
| BUSIM2/01 | | | | 13 | | | | 13 |
| BUSMGT/01 | | | | 12 | | | 2 | 14 |
| BUSMGT/02 | | | | 24 | | | 4 | 28 |
| CALABp/01 | | | 2 | 12 | | | 5 | 19 |
| CARPR1/01 | | | | 9 | | | 5 | 14 |
| CARPR1/02 | | | | 15 | | | 4 | 19 |
| CARPR1/03 | | | | 15 | | | 3 | 18 |
| CARPR2/01 | | | | 1 | | | | 1 |
| CARPR2/02 | | | | 1 | | | 1 | 2 |
| CARPR2/03 | | | | 4 | | | | 4 |
| CH2VEN/01 | | | | 5 | | | | 5 |
| CH3VEN/01 | 1 | | | 2 | | | 1 | 4 |
| CH4VEN/01 | | | | 4 | | | 1 | 5 |
| CHEM1/01 | | | | 22 | | | 1 | 23 |
| CHEM1/02 | | | | 27 | 1 | | 2 | 30 |
| CHEM1/03 | | | | 28 | | 1 | 2 | 31 |
| CHEM1/04 | | | | 27 | | | | 27 |
| CHEM1/05 | | | | 22 | | | 1 | 23 |
| CHEM1/08 | | | | 20 | | | 1 | 21 |
| CHEM1/09 | | 1 | | 25 | 1 | | | 27 |
| CHEM1/10 | | | | 11 | | | | 11 |
| CHEMP/01 | | | | 16 | | 1 | 5 | 22 |
| CHEMP/03 | | | | 16 | | | 6 | 22 |
| CHEMP/04 | | | | 19 | | | 6 | 25 |
| CHJV1/01 | 1 | | | 35 | | 1 | 2 | 39 |
| CHJV2/01 | | | | 11 | | | | 11 |
| CHJV3/01 | | | 1 | 8 | | | 1 | 10 |
| CHJV4/01 | | | | 1 | | | | 1 |
| CHLDEV/01 | | | | 36 | | | | 36 |
| CHLDEV/02 | | | | 32 | | | 1 | 33 |
| CHR1/06 | | | 1 | 6 | | | 2 | 9 |

UCISD 2015 Court Compliance Report-41

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW_Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CHR2/01 | | | | 9 | | | | 9 |
| CHR3/01 | 1 | | | 11 | | | 2 | 14 |
| CHR4/01 | | | | 12 | | | 2 | 14 |
| CLGTRN/01 | | | 2 | 28 | | | 3 | 33 |
| CLGTRN/02 | | | | 27 | | 1 | 1 | 29 |
| CLGTRN/03 | 1 | | | 22 | | | | 23 |
| CLGTRN/04 | | | | 19 | | | | 19 |
| CLGTRN/05 | | | 2 | 28 | | | | 30 |
| CLGTRN/06 | | | | 29 | | | 3 | 32 |
| CLGTRN/07 | | | | 29 | | | 1 | 30 |
| COENGT/01 | | | | 11 | | | 2 | 13 |
| COLGD1/01 | | | | 2 | | | | 2 |
| COLGD3/01 | | | | 5 | | | | 5 |
| COLGD4/01 | | | | 1 | | | | 1 |
| CONMGT/01 | | | | 13 | | | 1 | 14 |
| CONMGT/02 | | | | 16 | 2 | | | 18 |
| CONMGT/03 | | | | 14 | | | 2 | 16 |
| COSMO1/01 | | | | 46 | | | | 46 |
| COSMO2/01 | | | | 18 | | | | 18 |
| CRSS/01 | | | | 5 | | | 1 | 6 |
| CRSS/02 | | | | 20 | | | 2 | 22 |
| DEBAT1/01 | | | | 26 | | | 2 | 28 |
| DEBAT2/01 | | | | 1 | | | 1 | 2 |
| DELI-1/01 | | | | 8 | | | | 8 |
| DELI-2/01 | | | 1 | 1 | | | | 2 |
| DIMEDI/01 | | | | 23 | | | 2 | 25 |
| DIMEDI/02 | | | | 20 | | | 2 | 22 |
| DOLSEN/01 | | | | 12 | | | | 12 |
| DOLSEN/02 | | | | 22 | | 1 | 1 | 24 |
| ECO/01 | | | | 12 | | | 2 | 14 |
| ECO/02 | | | | 16 | | | | 16 |
| ECO/03 | | | 1 | 16 | | | 3 | 20 |
| ECO/04 | | | | 24 | | | 2 | 26 |
| ECO/05 | | | | 16 | | | 3 | 19 |
| ECO/06 | | | | 11 | | | 1 | 12 |
| ECO/07 | | | | 14 | | | 2 | 16 |
| ECO/08 | | | | 19 | | | 2 | 21 |
| ENG1/01 | | | | 24 | | | 1 | 25 |
| ENG1/02 | | | | 31 | | | | 31 |
| ENG1/03 | | | | 23 | | | 1 | 24 |
| ENG1/04 | | | | 22 | | | 2 | 24 |
| ENG1/05 | | | | 23 | | | 2 | 25 |
| ENG1/06 | | | | 20 | | 1 | 3 | 24 |
| ENG1/07 | | | | 20 | | | 4 | 24 |
| ENG1/08 | | 1 | | 25 | | 1 | 1 | 28 |
| ENG1/09 | | | | 24 | | | 2 | 26 |
| ENG1/10 | | | | 25 | | | 1 | 26 |
| ENG1/11 | | | | 25 | | 1 | 1 | 27 |
| ENG1P/01 | | | 1 | 20 | | 1 | 8 | 30 |
| ENG1P/02 | | | | 16 | | | 6 | 22 |
| ENG1P/04 | | | | 14 | | | | 14 |
| ENG1P/05 | | | 1 | 20 | | | 6 | 27 |
| ENG2/01 | | | | 15 | | | 4 | 19 |
| ENG2/02 | | | | 18 | | | 1 | 19 |
| ENG2/03 | | | | 15 | | | | 15 |
| ENG2/04 | | | | 24 | | | 1 | 25 |
| ENG2/05 | | | | 27 | | | | 27 |
| ENG2/06 | | | | 14 | | | | 14 |
| ENG2/07 | | | | 23 | | | 2 | 25 |

UCISD 2015 Court Compliance Report-42

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ENG2/08 | | | | 20 | | | | 20 |
| ENG2/09 | 1 | | | 20 | 1 | | 1 | 23 |
| ENG2/10 | | | 1 | 21 | | 1 | 1 | 24 |
| ENG2/11 | | | | 9 | | | | 9 |
| ENG2/12 | | | | 23 | | | | 23 |
| ENG2/13 | | | | 12 | | | | 12 |
| ENG2P/01 | | | | 15 | | 1 | 4 | 20 |
| ENG2P/02 | | | | 8 | | | 1 | 9 |
| ENG2P/03 | | | | 14 | | | 1 | 15 |
| ENG2P/04 | | | | 10 | | | 5 | 15 |
| ENG3/01 | | | | 28 | 1 | | | 29 |
| ENG3/02 | | | 2 | 21 | | | | 23 |
| ENG3/03 | | | | 30 | | | | 30 |
| ENG3/04 | | | | 25 | | | 3 | 28 |
| ENG3/05 | | | | 22 | | | 2 | 24 |
| ENG3/07 | | | | 22 | | | 3 | 25 |
| ENG3/08 | | | | 23 | 1 | | 2 | 26 |
| ENG3/09 | | | | 30 | | | 1 | 31 |
| ENG3/10 | | | | 22 | | | 2 | 24 |
| ENG3A/01 | 1 | | 1 | 3 | | | 2 | 7 |
| ENG3A/02 | | | | 9 | | | 5 | 14 |
| ENG3A/03 | | | | 9 | | | 3 | 12 |
| ENG3A/04 | | | 2 | 5 | | | 4 | 11 |
| ENG4/01 | | | | 26 | | | 7 | 33 |
| ENG4/02 | | | | 26 | | | 4 | 30 |
| ENG4/03 | | | | 28 | | | 4 | 32 |
| ENG4/04 | | | | 26 | | | | 26 |
| ENG4/05 | | | | 15 | | | 1 | 16 |
| ENG4/06 | | | | 1 | | | | 1 |
| ENG4/08 | | | 1 | 15 | | | 1 | 17 |
| ENG4A/01 | | | 1 | 4 | | | 2 | 7 |
| ESOL1/01 | | | | 6 | | | | 6 |
| ESOL2/01 | | | | 3 | | | | 3 |
| FINLIV/01 | | | | 2 | | | | 2 |
| FINLIV/07 | | | | 1 | | | | 1 |
| FINLIV/08 | | | | 6 | | | | 6 |
| FINLIV/09 | | | | 1 | | | | 1 |
| FINLIV/10 | | | | 1 | | | | 1 |
| FLSHE1/01 | | | | 2 | | | | 2 |
| FLSHE1/03 | | | | 2 | | | | 2 |
| FLSMA4/15 | | | | 1 | | | | 1 |
| FLSRL1/01 | | | | 7 | | | 1 | 8 |
| FLSRL1/02 | | | | 1 | | | 1 | 2 |
| FLSRL2/01 | | | | 4 | | | | 4 |
| FLSRL3/01 | | | | 1 | | | | 1 |
| FLSRL4/01 | | | | 7 | | | 1 | 8 |
| FLSRL5/02 | | | | 1 | | | | 1 |
| FLSSW1/01 | | | | 3 | | | 1 | 4 |
| FLSSW1/03 | | | | 3 | | | | 3 |
| FLSSW1/04 | | | | 1 | | | | 1 |
| FLSSW1/07 | | | | 4 | | | 1 | 5 |
| FLSSW1/08 | | | | 7 | | | 1 | 8 |
| FLSSW1/11 | | | | 2 | | | 1 | 3 |
| FOODTS/01 | | | | 12 | | | 4 | 16 |
| FORSCI/01 | | | | 24 | | | 1 | 25 |
| FORSCI/02 | | | | 24 | | | 3 | 27 |
| FORSCI/03 | | | | 21 | | | 3 | 24 |
| FORSCI/04 | | | | 26 | | | 2 | 28 |
| GATH1/02 | | | | 2 | | | | 2 |

UCISD 2015 Court Compliance Report-43

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| GATH2/2 | | | 1 | 5 | | | | 6 |
| GATH3/02 | | | | | | | 1 | 1 |
| GATH4/02 | | | | 3 | | | | 3 |
| GATHS1/03 | | | | 17 | | | | 17 |
| GATHS2/02 | | | | 5 | | | 1 | 6 |
| GATHS3/01 | | | | 1 | | | | 1 |
| GATHS3/02 | | | | 6 | | | 1 | 7 |
| GATHS4/02 | | | | 8 | | | | 8 |
| GATHV1/01 | | | | 1 | | | 1 | 2 |
| GATHV1/02 | | | | 10 | | 1 | | 11 |
| GATHV2/01 | | | | 8 | | | 5 | 13 |
| GATHV3/01 | | | | 4 | | | 2 | 6 |
| GATHV4/01 | | | | 2 | | | 1 | 3 |
| GBASK1/02 | | | | 1 | | | | 1 |
| GBASK1/03 | | | | 7 | | | | 7 |
| GBASK2/02 | | 1 | | 11 | | | | 12 |
| GBASK3/01 | | | | 1 | | | | 1 |
| GBASK3/02 | | | | 5 | | | | 5 |
| GBASK4/02 | | | | 4 | | | | 4 |
| GEOM/01 | | | | 21 | | | 3 | 24 |
| GEOM/02 | | | | 20 | | 1 | | 21 |
| GEOM/03 | | | | 20 | | 1 | 2 | 23 |
| GEOM/04 | | | 1 | 23 | | | | 24 |
| GEOM/06 | | | | 18 | | | 2 | 20 |
| GEOM/07 | | | | 16 | | | 2 | 18 |
| GEOM/08 | | | | 17 | | 1 | 1 | 19 |
| GEOM/09 | | | | 25 | | | 1 | 26 |
| GEOM/10 | | | | 12 | | | 1 | 13 |
| GEOMP/01 | | | | 18 | | 1 | 4 | 23 |
| GEOMP/02 | | | 2 | 12 | | | 5 | 19 |
| GEOMP/03 | | | | 11 | | 1 | 3 | 15 |
| GEOMP/04 | 1 | | | 16 | | | 5 | 22 |
| GLOBUS/01 | | | | 20 | | | 2 | 22 |
| GOLF2/02 | | | | 8 | | | 3 | 11 |
| GOLF3/01 | | | | 2 | | | 1 | 3 |
| GOLF4/01 | | | | 6 | | | 2 | 8 |
| GOV/01 | | | | 15 | | | 3 | 18 |
| GOV/02 | | | | 14 | | | | 14 |
| GOV/03 | | | 1 | 15 | | | 3 | 19 |
| GOV/04 | | | | 28 | | | 1 | 29 |
| GOV/05 | | | | 14 | | | 2 | 16 |
| GOV/06 | | | | 12 | | | 2 | 14 |
| GOV/07 | | | | 16 | | | 2 | 18 |
| GOV/08 | | | | 22 | | | 3 | 25 |
| GTRCK2/02 | | | | | | | 1 | 1 |
| GTRCK3/02 | | | | 1 | | | | 1 |
| GTRCK4/02 | | | | 3 | | | | 3 |
| INDSPO/03 | | | | 1 | | | | 1 |
| INDSPO/05 | | | | 2 | | | | 2 |
| INDSSS/01 | | 1 | | 2 | | | 2 | 5 |
| INDSSS/02 | | | | 3 | | | 1 | 4 |
| INDSSS/03 | | | | | | | 1 | 1 |
| INDSSS/04 | | 1 | | 1 | | | 2 | 4 |
| INDSSS/05 | | | | 2 | | | | 2 |
| INDSSS/06 | | | | 4 | | | 6 | 10 |
| INDSSS/07 | | | | 6 | | | 1 | 7 |
| INDSSS/08 | | 1 | | 3 | | | 1 | 5 |
| INSOPS/01 | | | | 22 | | | 3 | 25 |
| INTCOS/01 | | | | 28 | | | | 28 |

UCISD 2015 Court Compliance Report-44

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| INTCOS/02 | | | | 32 | | | | 32 |
| IPC/01 | 1 | | | 24 | | 1 | 2 | 28 |
| IPC/02 | | | | 29 | | | 1 | 30 |
| IPC/03 | | | | 26 | | | 2 | 28 |
| IPC/04 | | | | 21 | | | | 21 |
| IPC/05 | | | | 25 | | | 2 | 27 |
| IPC/06 | | | | 24 | | | 1 | 25 |
| IPC/08 | | | | 46 | | | 2 | 48 |
| IPC/10 | | | | 24 | | | 1 | 25 |
| JAZZ2/01 | | | | 9 | | 1 | 2 | 12 |
| JAZZ3/01 | | | 1 | 4 | | | | 5 |
| JAZZ4/01 | | | 1 | 4 | | | 1 | 6 |
| JOUR/01 | | | | 24 | | 1 | 6 | 31 |
| JOUR/02 | | | | 25 | | | 6 | 31 |
| JZIMP1/01 | | | 1 | 7 | | | 2 | 10 |
| LAT1/01 | | | 1 | 13 | | 1 | 1 | 16 |
| LAT1/02 | | | | 11 | | 2 | 6 | 19 |
| LAT1/03 | | | | 17 | | | 2 | 19 |
| LAT2/01 | | | | 17 | | 1 | 5 | 23 |
| LAT2/02 | | | | 8 | | | 5 | 13 |
| LAT3/01 | | | 2 | 2 | | | 5 | 9 |
| LAT3/02 | | | | 2 | | | 2 | 4 |
| LCDBIO/01 | | | | 17 | | | | 17 |
| LCDBIO/02 | | | | 10 | | | | 10 |
| LENGIN/01 | | | | 7 | | | | 7 |
| LENGIN/02 | | | | 12 | | | 1 | 13 |
| LENGIN/03 | | | | 11 | | | | 11 |
| LENGIN/04 | | | | 7 | | | 1 | 8 |
| LENGIN/05 | | | | 12 | | | 1 | 13 |
| LENGIN/06 | | | | 10 | 1 | | | 11 |
| LENGIN/07 | | | | 9 | | | | 9 |
| LIVEPR/1 | | | | 9 | | | 4 | 13 |
| LNUWEL/01 | | | | 22 | | 1 | 2 | 25 |
| LNUWEL/02 | | | | 28 | | | | 28 |
| LNUWEL/03 | | | | 30 | | | 2 | 32 |
| LNUWEL/04 | | | | 26 | | | 1 | 27 |
| LNUWEL/05 | | | | 24 | | 1 | | 25 |
| LWENF1/01 | | | | 14 | | | 1 | 15 |
| LWENF1/02 | | | | 11 | | | | 11 |
| LWENF2/01 | | | | 10 | | | | 10 |
| MARIS1/01 | | | | 24 | | | 1 | 25 |
| MARIS2/01 | | | 1 | 10 | | | | 11 |
| MARIS3/01 | | | | 9 | | | | 9 |
| MARIV2/01 | 1 | | | 18 | | | | 19 |
| MARIV3/01 | | | | 12 | | | | 12 |
| MARIV4/01 | | | | 11 | | | | 11 |
| MCABT/01 | | | | 36 | | | 2 | 38 |
| MCABT/02 | | | | 2 | | | | 2 |
| MONEYM/01 | | 1 | | 23 | | | 3 | 27 |
| MTHM/01 | | | | 18 | | | | 18 |
| MTHM/02 | | | | 19 | 1 | | | 20 |
| MTHM/03 | | | | 17 | | | 1 | 18 |
| MTHM/04 | | | | 23 | | | 1 | 24 |
| MTHM/05 | | | | 20 | | | | 20 |
| MTHM/06 | | | | 18 | | | 1 | 19 |
| MTHM/07 | | | | 15 | | | 1 | 16 |
| MTHM/08 | | | | 27 | | | | 27 |
| MTHM/09 | | | | 20 | | | 1 | 21 |
| MTHM/10 | | | | 10 | | | | 10 |

UCISD 2015 Court Compliance Report-45

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| MUSTHY/01 | | | | 7 | | | | 7 |
| OCCAWE/01 | | | | 2 | | | 1 | 3 |
| OCCAWE/02 | | | | 5 | | | 1 | 6 |
| OCCAWE/05 | | | | 4 | | | 1 | 5 |
| OFC/01 | | | | 11 | | | 4 | 15 |
| OFC/02 | | | | 7 | | | 3 | 10 |
| OFC/03 | | | | 10 | | | 1 | 11 |
| OFC/04 | | | | 6 | | | 6 | 12 |
| OFC/05 | | | | 11 | | | 3 | 14 |
| OFC/06 | | | | 9 | | | 4 | 13 |
| OFC/07 | | | | 13 | | | 2 | 15 |
| OFC/08 | | | | 15 | | | 3 | 18 |
| PERFIT/01 | | | | 18 | | | | 18 |
| PERFIT/02 | | | | 17 | | | 1 | 18 |
| PERFIT/03 | | | | 10 | | | | 10 |
| PERFIT/04 | | | | 18 | | | | 18 |
| PERFIT/05 | | | | 11 | | | | 11 |
| PERFIT/06 | | | 1 | 9 | | | | 10 |
| PERFIT/07 | 1 | | | 18 | | 1 | 2 | 22 |
| PERFIT/08 | | | | 12 | | | 1 | 13 |
| PHOTO/01 | | | | 25 | | | 1 | 26 |
| PHOTO/02 | | | 1 | 24 | | | 2 | 27 |
| PHYS/01 | 1 | | | 22 | | | 1 | 24 |
| PHYS/02 | | | 1 | 25 | | | 1 | 27 |
| PHYS/03 | | | | 15 | | | | 15 |
| PHYS/04 | | | | 23 | | | 3 | 26 |
| PHYS/05 | | | | 19 | | | | 19 |
| PHYS/06 | | | | 27 | | | 1 | 28 |
| PHYSP/01 | | | 1 | 15 | | | 4 | 20 |
| PHYSP/02 | | | 2 | 9 | | | 5 | 16 |
| PHYSP/03 | | | 1 | 19 | | | 7 | 27 |
| PLPSCS/01 | | | | 11 | | | 1 | 12 |
| PLPSCS/02 | | | | 21 | | | | 21 |
| PLPSCS/03 | | | | 2 | | | | 2 |
| PLPSCS/04 | | | | 5 | | | | 5 |
| PRACBM/01 | | | | 2 | | | 3 | 5 |
| PRAFNR/01 | | | | 11 | | | 10 | 21 |
| PRBMF/01 | | | | 23 | | | 2 | 25 |
| PRCALP/01 | | | 1 | 8 | | | 2 | 11 |
| PRCALP/03 | | | 1 | 16 | | | 10 | 27 |
| PRCALP/04 | | | 2 | 7 | | | 3 | 12 |
| PRCOM/01 | | | | 24 | | | 1 | 25 |
| PRCOM/02 | | | 1 | 11 | | | 4 | 16 |
| PRCOM/03 | | | | 20 | | | 6 | 26 |
| PRCOM/04 | | | | 26 | | | 2 | 28 |
| PRCOM/05 | | | | 22 | | | 3 | 25 |
| PRCOM/06 | | | | 22 | | | 4 | 26 |
| PRCOM/07 | | | | 25 | | | 4 | 29 |
| PRCOM/08 | | | 1 | 26 | | | 4 | 31 |
| PRCOM/09 | | | | 24 | | 1 | 3 | 28 |
| PRCOM/10 | | | | 26 | | 2 | 1 | 29 |
| PRCOM/11 | | | | 32 | | | 1 | 33 |
| PRCOM/12 | | | | 21 | | | 1 | 22 |
| PRCOM/13 | | | | 25 | | | 3 | 28 |
| PRCOM/14 | | | | 25 | | | 6 | 31 |
| PRCOM/15 | | | | 30 | | | 6 | 36 |
| PRCOM/16 | | | | 28 | | | 3 | 31 |
| PRECAL/01 | | | | 19 | | | 2 | 21 |
| PRECAL/02 | | | | 15 | | | 3 | 18 |

UCISD 2015 Court Compliance Report-46

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PRECAL/03 | | | | 17 | | | 3 | 20 |
| PRECAL/04 | | | | 16 | | | | 16 |
| PRINAC/01 | | | | 12 | | | | 12 |
| PRINAC/02 | | | | 20 | | 1 | | 21 |
| PRINAC/03 | | | | 18 | | | 3 | 21 |
| PRINHS/01 | | | | 23 | | | 1 | 24 |
| PRINHS/02 | | | | 28 | | | 2 | 30 |
| PRINHS/03 | | | | 23 | | | 2 | 25 |
| PRINHS/04 | | | | 29 | | | | 29 |
| PRINHS/05 | | | | 10 | | 1 | | 11 |
| PRINIT/01 | | | | 22 | | | 2 | 24 |
| PRINIT/06 | | | | 29 | | | 1 | 30 |
| PRSTAG/01 | | | | 20 | | | 10 | 30 |
| PSY/02 | | | | 25 | 1 | | 4 | 30 |
| rdg1b/01 | | | | 8 | | | | 8 |
| rdg1b/03 | | | | 10 | | | | 10 |
| rdg1b/07 | | | | 2 | | | | 2 |
| rdg2b/02 | | | | 4 | | | | 4 |
| rdg2b/04 | | | | 4 | | | 2 | 6 |
| rdg3b/04 | | | | 2 | | | | 2 |
| rdg4b/01 | | | | 1 | | | 1 | 2 |
| READ1/01 | | | | 7 | | | 2 | 9 |
| READ1/02 | | | | 13 | | | 1 | 14 |
| READ1/03 | | | | 13 | | | | 13 |
| READ2/01 | | | | 3 | | | | 3 |
| READ2/02 | | | | 6 | | | | 6 |
| READ2/03 | | | | 3 | | | | 3 |
| READ3/01 | | | | 3 | | | | 3 |
| READ3/02 | | | | 4 | | | | 4 |
| READ3/03 | | | | 5 | | | | 5 |
| ROTC1/01 | | | | 11 | | 1 | 2 | 14 |
| ROTC1/02 | | | | 9 | | | 2 | 11 |
| ROTC1/03 | | | | 7 | | | 3 | 10 |
| ROTC1/04 | | | | 16 | | | 2 | 18 |
| ROTC1/05 | | | | 13 | | | 1 | 14 |
| ROTC1/06 | | | | 11 | | | 1 | 12 |
| ROTC2/01 | | | | 2 | | | | 2 |
| ROTC2/02 | | | | 6 | | | | 6 |
| ROTC2/03 | | | | 2 | | | | 2 |
| ROTC2/04 | | | | 3 | | | | 3 |
| ROTC2/05 | | | | 5 | | | 1 | 6 |
| ROTC2/06 | | | | 7 | | | 1 | 8 |
| ROTC3/01 | | | | 3 | | | 1 | 4 |
| ROTC3/02 | | | | 2 | | | | 2 |
| ROTC3/03 | | | | 5 | | | | 5 |
| ROTC3/04 | | | | 1 | | | 1 | 2 |
| ROTC3/05 | | | | 4 | | | | 4 |
| ROTC3/06 | | | | 1 | | | | 1 |
| ROTC4/01 | | | | 2 | | | | 2 |
| ROTC4/02 | | | | 3 | | | 1 | 4 |
| ROTC4/03 | | | | 3 | | | | 3 |
| ROTC4/04 | | | | | | | 1 | 1 |
| ROTC4/05 | | | | 4 | | | 1 | 4 |
| ROTC4/06 | | | | 3 | | | | 3 |
| SMANM/01 | | | | 10 | | | 5 | 15 |
| SOC/02 | | | | 26 | | | 2 | 28 |
| SOFTB2/01 | | | | 2 | | | 2 | 4 |
| SOFTB4/01 | | | | 1 | | | | 1 |
| SP1/01 | | | | 22 | | | 5 | 27 |

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SP1/02 | | | | 27 | | | 2 | 29 |
| SP1/03 | | | | 26 | | | 3 | 29 |
| SP1/04 | | | 1 | 25 | | | 1 | 27 |
| SP1/05 | | | | 26 | | | 2 | 28 |
| SP1/06 | | | | 28 | 1 | | 1 | 30 |
| SP1/07 | | | | 25 | | | 1 | 26 |
| SP1/08 | | | | 26 | | | 1 | 27 |
| SP1/09 | | | | 24 | | | 3 | 27 |
| SP2/01 | | | | 26 | | | 5 | 31 |
| SP2/02 | | | | 32 | | | 1 | 33 |
| SP2/03 | | | | 31 | | 1 | 1 | 33 |
| SP2/04 | | | 1 | 30 | | | 2 | 33 |
| SP2/05 | | | | 30 | | 1 | 3 | 34 |
| SP2/06 | | | | 33 | | | 1 | 34 |
| SP2/07 | | 1 | | 29 | | 1 | 3 | 34 |
| SP3/01 | | | | 18 | | | | 18 |
| SP3/02 | | | | 18 | | | 1 | 19 |
| SP3PR/01 | | | 2 | 23 | | | | 25 |
| SP3PR/02 | | 1 | | 34 | | | 3 | 38 |
| SPMED1/01 | | | | 5 | | | | 5 |
| STULDT/02 | | | | 2 | | | | 2 |
| STULDT/04 | | | | 20 | | | 6 | 26 |
| STULDT/05 | | | | 10 | | | | 10 |
| STULDT/06 | | | | 1 | | | | 1 |
| STULSC/01 | | | | 3 | | | 2 | 5 |
| SWTJAL/01 | | | | 16 | | | 5 | 21 |
| SWTJAL/02 | | | 1 | 8 | | | 5 | 14 |
| SWTJEC/01 | | | 1 | 18 | | | 10 | 29 |
| SWTJEC/02 | | | | 16 | | | 7 | 23 |
| SWTJEC/03 | | | | 8 | | | 1 | 9 |
| SWTJEN/01 | | | | 24 | | | 13 | 37 |
| SWTJEN/02 | | | 1 | 17 | | | 5 | 23 |
| SWTJGO/01 | | | 1 | 18 | | | 12 | 31 |
| SWTJGO/02 | | | | 26 | | | 6 | 32 |
| SWTJUH/01 | | | 1 | 14 | | | 7 | 22 |
| SWTJUH/02 | 1 | | | 9 | | | 4 | 14 |
| TECTH1/01 | | | | 11 | | | 1 | 12 |
| TECTH2/01 | | | | 1 | | | | 1 |
| TENJV1/01 | | | | 14 | | | 2 | 16 |
| TENJV2/01 | | | | 8 | | | 3 | 11 |
| TENJV3/01 | | | | 3 | | | 1 | 4 |
| TENV1/01 | | | | | | | 6 | 6 |
| TENV2/02 | | | | 1 | | | 1 | 2 |
| TENV3/01 | | | | | | | 1 | 1 |
| TENV4/01 | | | | | | | 1 | 1 |
| THEA1/01 | | | | 8 | | | 7 | 15 |
| THEA1/02 | | | | 19 | | | 1 | 20 |
| THEA1/03 | | | | 19 | | | 3 | 22 |
| THEA1/04 | | | | 17 | | | 2 | 19 |
| THEA2/01 | | | | 23 | | | 2 | 25 |
| THEA2/02 | | | | 1 | | | | 1 |
| THEA2/03 | | | | 3 | | | 1 | 4 |
| THEA2/04 | | | | 3 | | | | 3 |
| THEPR1/01 | | | | 10 | | | | 10 |
| TMSP/01 | | | | 7 | | | 1 | 8 |
| TMSP/03 | | | | 11 | | | | 11 |
| TMSP/04 | | | | 20 | | | | 20 |
| TMSP/05 | | | | 35 | 1 | | 3 | 39 |
| TMSP/06 | | | | 4 | | | 1 | 5 |

UCISD 2015 Court Compliance Report-48

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| TMSP/07 | | | | 6 | | | | 6 |
| TMSP/08 | | | | 3 | | | 1 | 4 |
| TMSP/09 | | | | 3 | | | | 3 |
| TSDATA/01 | | | | 13 | | 2 | 1 | 16 |
| TSDATA/02 | | | | 26 | | | | 26 |
| TSDATA/03 | | | | 24 | | | 1 | 25 |
| TSDATA/04 | | | | 15 | | 1 | 4 | 20 |
| TSDATA/05 | | | | 24 | | | 6 | 30 |
| TSDATA/06 | | | | 23 | | | 3 | 26 |
| TSDATA/07 | | | | 14 | | | 3 | 17 |
| TSDATA/08 | | | | 19 | | | 1 | 20 |
| TSDATA/09 | | | | 15 | | | 1 | 16 |
| TSDATA/10 | | | | 17 | | | 2 | 19 |
| TSDATA/11 | | | 1 | 26 | | | 3 | 30 |
| TSDATA/12 | 1 | | | 18 | 1 | 1 | 4 | 25 |
| USHIS/01 | | | | 20 | | | 1 | 21 |
| USHIS/02 | | | | 24 | | | 2 | 26 |
| USHIS/03 | | | | 21 | | | | 21 |
| USHIS/04 | | | | 25 | | | | 25 |
| USHIS/05 | | | | 22 | | | | 22 |
| USHIS/06 | | | | 19 | | | 3 | 22 |
| USHIS/07 | | | | 16 | 1 | | | 17 |
| USHIS/08 | | | | 20 | | | 3 | 23 |
| USHIS/09 | | | | 26 | | | 1 | 27 |
| USHIS/10 | | | | 21 | 1 | | 1 | 23 |
| USHISA/02 | | | 3 | 6 | | | 4 | 13 |
| VOCJS1/03 | | | | 2 | | | | 2 |
| VOCJS1/04 | | | | 1 | | | | 1 |
| VOCJS1/05 | | | | 1 | | | | 1 |
| VOCJS1/07 | | | | 1 | | | | 1 |
| VOCJS1/08 | | | | 1 | | | | 1 |
| VOCJS1/09 | | | | 1 | | | | 1 |
| VOCJS1/10 | | | | | | | 1 | 1 |
| VOCJS1/11 | | | | | | | 1 | 1 |
| VOCJS1/12 | | | | | | | 1 | 1 |
| VOCJS2/03 | | | | 1 | | | | 1 |
| WEBTEC/01 | | | | 18 | | | 3 | 21 |
| WFEM/01 | | | | 14 | | 1 | 8 | 23 |
| WRGEO/01 | | 1 | | 21 | | | | 22 |
| WRGEO/02 | | | | 22 | | 2 | | 24 |
| WRGEO/03 | | | | 22 | | | 3 | 25 |
| WRGEO/04 | | | | 23 | | | 2 | 25 |
| WRGEO/05 | | | | 23 | | | 3 | 26 |
| WRGEO/06 | | | | 20 | | | 2 | 22 |
| WRGEO/07 | | | | 24 | | | 1 | 25 |
| WRGEO/08 | | | | 24 | | | 2 | 26 |
| WRGEO/09 | | | | 18 | | | | 18 |
| WRGEO/10 | | | | 9 | | | | 9 |
| WRGEO/11 | | | | 16 | | | 2 | 18 |
| WRGEO/12 | | | | 7 | | | | 7 |
| WRGEO/13 | | | | 26 | | 1 | 1 | 28 |
| WRGEOP/01 | | | 1 | 24 | | | 1 | 26 |
| WRGEOP/02 | | | 1 | 12 | | | 7 | 20 |
| WRGEOP/03 | | | | 15 | | | 4 | 19 |
| WRGEOP/04 | | | | 18 | | 1 | 9 | 28 |
| WRHIAP/01 | | | 1 | 8 | | | | 9 |
| WRHIAP/02 | | | | 7 | | | 6 | 13 |
| WRHIAP/03 | | | | 11 | | | 4 | 15 |
| WRHIAP/04 | | | | 4 | | | 2 | 6 |

UCISD 2015 Court Compliance Report-49

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| WRHIAP/05 | | | | 21 | | | 1 | 22 |
| WRHIS/01 | | | | 25 | | 1 | | 26 |
| WRHIS/02 | | | | 25 | | | 2 | 27 |
| WRHIS/03 | | | | 25 | | | | 25 |
| WRHIS/05 | | | | 29 | | | 1 | 30 |
| WRHIS/07 | | | | 24 | | | 1 | 25 |
| WRHIS/08 | | | | 21 | | | 1 | 22 |
| WRHIS/09 | | | | 25 | | | 2 | 27 |
| WRHIS/10 | | | | 25 | | 1 | 1 | 27 |
| WRHIS/11 | | 1 | | 22 | | | 1 | 24 |
| YRB1/01 | | | | 22 | | | 4 | 26 |
| YRB2/01 | | | | 5 | | | | 5 |
| 1003 Total | 21 | 76 | 4 | 1006 | 18 | 37 | 2174 | 2131 |
| 044 | | | | | | | | |
| 4020/02 | | | | 3 | | | | 3 |
| 4021/01 | | | | 4 | | | | 4 |
| 4021/02 | | | | 1 | | | | 1 |
| 4040/01 | | | | 3 | | | | 3 |
| 4050/01 | | | | 1 | | | | 1 |
| 4055/01 | | | | 4 | | | | 4 |
| 4055/02 | | | | 1 | | | | 1 |
| 4066/01 | | | | 4 | | | | 4 |
| 4090/01 | | | | 3 | | | | 3 |
| 5100/01 | | | | 22 | | | 2 | 24 |
| 5100/02 | | | | 22 | | | 2 | 24 |
| 8100/01 | | | | 44 | | | 2 | 46 |
| 8100/03 | | | 2 | 52 | | | 6 | 60 |
| 8100/04 | | | | 44 | | | 10 | 54 |
| 8100/05 | | | | 46 | | | 6 | 52 |
| 8100/06 | | | | 40 | | | 8 | 48 |
| 8100/07 | | | | 56 | | | 2 | 58 |
| 8100/08 | | | | 28 | | | 14 | 42 |
| 8100/09 | | | | 44 | | | 8 | 52 |
| 8100/10 | | | | 50 | | | 6 | 56 |
| 8100/12 | | | | 44 | | | 2 | 46 |
| 8110/01 | | | | 28 | | | 10 | 38 |
| 8110/02 | | | | 34 | | | 8 | 42 |
| 8110/03 | | | | 24 | | 2 | 4 | 30 |
| 8110/04 | | | 2 | 36 | | | | 38 |
| 8130/01 | | | | 7 | | | | 7 |
| 8130/2 | | | | 5 | | | | 5 |
| 8200/01 | | | | 16 | | | | 16 |
| 8200/03 | | | | 19 | | | | 19 |
| 8200/04 | | | | 14 | | | 3 | 17 |
| 8200/05 | | | | 12 | | | 1 | 13 |
| 8200/06 | | | | 5 | | | 1 | 6 |
| 8200/07 | | | | 17 | | | 1 | 18 |
| 8200/08 | | | | 13 | | | 6 | 19 |
| 8200/09 | | | | 21 | | | 2 | 23 |
| 8200/10 | | | | 11 | | | 3 | 14 |
| 8200/11 | | | | 11 | | | 1 | 12 |
| 8200/12 | | | | 8 | | | 1 | 9 |
| 8200/13 | | | | 14 | | | 3 | 17 |
| 8200/14 | | | | 20 | | | 2 | 22 |
| 8200/15 | | | | 20 | | | 1 | 21 |
| 8200/16 | | | | 12 | | | 3 | 15 |
| 8200/17 | | | 1 | 7 | | | 3 | 11 |
| 8200/18 | | | | 6 | | | 2 | 8 |
| 8200/19 | | | | 16 | | | | 16 |

UCISD 2015 Court Compliance Report-50

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8240/01 | | | | 9 | | | 4 | 13 |
| 8240/02 | | | | 14 | | | 3 | 17 |
| 8240/04 | | | | 7 | | 1 | | 8 |
| 8240/05 | | | | 5 | | | 1 | 6 |
| 8240/07 | | 1 | | 12 | | | 1 | 14 |
| 8250/02 | | | | 5 | | | 1 | 6 |
| 8250/03 | | | | 7 | | | 2 | 9 |
| 8250/04 | | | | 3 | | | | 3 |
| 8250/05 | | | | 3 | | | 4 | 7 |
| 8250/06 | | | | 9 | | | 1 | 10 |
| 8250/07 | | | | 11 | | | 1 | 12 |
| 8250/08 | | | | 3 | | | 1 | 4 |
| 8270/01 | | | | 4 | | | | 4 |
| 8270/02 | | | | 9 | | | 1 | 10 |
| 8270/03 | | | | 5 | | | 2 | 7 |
| 8300/01 | | | | 15 | | | 5 | 20 |
| 8300/02 | | | | 15 | | | 1 | 16 |
| 8300/03 | | | | 8 | | | 2 | 10 |
| 8300/04 | | | | 10 | | | 1 | 11 |
| 8300/05 | | | | 9 | | | 4 | 13 |
| 8300/06 | | | | 9 | | | 3 | 12 |
| 8300/07 | | | | 13 | | | 2 | 15 |
| 8300/08 | | | | 14 | | | 1 | 15 |
| 8300/09 | | | | 13 | | | | 13 |
| 8300/10 | | | | 17 | | | | 17 |
| 8300/11 | | | | 20 | | | | 20 |
| 8300/12 | | | | 18 | | | 1 | 19 |
| 8300/13 | | | | 16 | | | 1 | 17 |
| 8300/14 | | | | 15 | | | 3 | 18 |
| 8300/15 | | | | 14 | | | 1 | 15 |
| 8300/16 | | | | 16 | | | 5 | 21 |
| 8300/17 | | | | 15 | | | 4 | 19 |
| 8300/18 | | | 1 | 11 | | | 2 | 14 |
| 8300/19 | | | | 13 | | | 1 | 14 |
| 8310/02 | | | | 7 | | 1 | 1 | 9 |
| 8310/03 | | | | 14 | | | 2 | 16 |
| 8310/04 | | | | 16 | | | 3 | 19 |
| 8310/06 | | | 1 | 7 | | | 2 | 10 |
| 8400/01 | | | | 19 | | | 2 | 21 |
| 8400/03 | | | | 15 | | | 1 | 16 |
| 8400/04 | | | | 9 | | | | 9 |
| 8400/05 | | | | 15 | | | 3 | 18 |
| 8400/06 | | | | 8 | | | 5 | 13 |
| 8400/07 | | | | 8 | | | | 8 |
| 8400/08 | | | 1 | 18 | | | 1 | 20 |
| 8400/09 | | | | 18 | | | 1 | 19 |
| 8400/10 | | | | 7 | | | 2 | 9 |
| 8400/11 | | | | 13 | | | 5 | 18 |
| 8400/12 | | | | 8 | | | 2 | 10 |
| 8400/13 | | | | 16 | | | | 16 |
| 8400/14 | | | | 11 | | | 1 | 12 |
| 8400/15 | | | | 5 | | | 2 | 7 |
| 8400/16 | | | | 7 | | | 3 | 10 |
| 8400/17 | | | | 11 | | | 3 | 14 |
| 8400/19 | | | | 17 | | | 2 | 19 |
| 8400/20 | | | | 19 | | | 1 | 20 |
| 8410/01 | | | | 9 | | | 5 | 14 |
| 8410/02 | | | | 14 | | | | 14 |
| 8410/03 | | | 1 | 16 | | 1 | 1 | 19 |

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8410/04 | | | | 26 | | | 4 | 30 |
| 8410/06 | | | | 16 | | | 1 | 17 |
| 8710/01 | | | | 69 | | | 12 | 81 |
| 8710/02 | | | 1 | 11 | | | | 12 |
| 8720/02 | | | | 4 | | | | 4 |
| 8720/03 | | | | 39 | | | 3 | 42 |
| 8730/02 | | | | 25 | | | 3 | 28 |
| 8730/03 | | | | 25 | | | 3 | 28 |
| 8730/04 | | | | 11 | | | | 11 |
| 8730/05 | | | | 13 | | | 2 | 15 |
| 8731/01 | | | | 18 | | | 2 | 20 |
| 8731/02 | | | | 15 | | 1 | | 16 |
| 8731/03 | | | | 11 | | | 1 | 12 |
| 8731/04 | | | | 11 | | | 1 | 12 |
| 8731/05 | | | | 19 | | | 4 | 23 |
| 8740/01 | | 1 | | 16 | | | 6 | 23 |
| 8745/01 | | | | 8 | | | 7 | 15 |
| 8790/01 | | | | 16 | | | | 16 |
| 8790/02 | | | | 14 | | | 2 | 16 |
| 8790/03 | | | | 10 | | | 3 | 13 |
| 8790/04 | | | | 8 | | | | 8 |
| 8790/05 | | | | 8 | | | 1 | 9 |
| 8790/06 | | | | 20 | | 1 | 1 | 22 |
| 8791/01 | | | | 3 | | | | 3 |
| 9104/01 | | | 1 | 8 | | | 3 | 12 |
| 9104/02 | | 1 | | 4 | | | 1 | 6 |
| 9104/03 | | | | 4 | | | 1 | 5 |
| 9104/04 | | | | 4 | | | 1 | 5 |
| 9140/01 | | | | 7 | | | 1 | 8 |
| 9140/02 | | | | 7 | | | 2 | 9 |
| 9140/03 | | | | 8 | | | | 8 |
| 9140/04 | | | | 7 | | | 2 | 9 |
| 9140/05 | | | | 6 | | | 2 | 8 |
| 9150/01 | | | | 9 | | | 1 | 10 |
| 9600/01 | | | | 7 | | | 3 | 10 |
| 9600/02 | | | | 4 | | | | 4 |
| 9600/03 | | | | 12 | | | 4 | 16 |
| 9600/04 | | | | 10 | | | 1 | 11 |
| 9600/05 | | | 1 | 6 | | | 1 | 8 |
| 9600/06 | | | | 6 | | | 1 | 7 |
| 9600/07 | | | | 5 | | | | 5 |
| 9600/08 | | | | 10 | | | | 10 |
| 9600/09 | | | | 5 | | | 1 | 6 |
| 9600/10 | | | | 5 | | | 1 | 6 |
| 9600/11 | | | | 18 | | | 4 | 22 |
| 9600/12 | | | | 10 | | | 2 | 12 |
| 9760/01 | | 1 | | 39 | | | 8 | 48 |
| 9761/01 | | | | 5 | | | 2 | 7 |
| 9761/02 | | | | 8 | | | 1 | 9 |
| 9761/03 | | | | 9 | | | | 9 |
| 9761/04 | | | | 13 | | 1 | 2 | 16 |
| 9761/05 | | | | 15 | | | 3 | 18 |
| 9761/06 | | | | 1 | | | 3 | 4 |
| 9761/07 | | | | 9 | | | 1 | 10 |
| 9761/08 | | | | 5 | | | 1 | 6 |
| 9761/10 | | | | 8 | | | | 8 |
| 9761/11 | | | | 13 | | | 1 | 14 |
| 9761/12 | | | | 17 | | | 1 | 18 |
| 9761/13 | | | | 11 | | | 1 | 12 |

UCISD 2015 Court Compliance Report-52

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9781/01 | | | | 25 | | | 1 | 26 |
| 9810/01 | | | | 9 | | | | 9 |
| 9810/02 | | | | 11 | | | 2 | 13 |
| 9810/03 | | | | 10 | | | 2 | 12 |
| 9810/05 | | | | 11 | | | | 11 |
| 9810/06 | | | | 13 | | | | 13 |
| 9810/07 | | | | 14 | | | 2 | 15 |
| 9810/08 | | | 1 | 11 | | | 1 | 15 |
| 9810/09 | | | | 12 | | | 4 | 16 |
| 9810/11 | | | | 13 | | | 4 | 16 |
| 9810/12 | | | | 15 | | | 2 | 15 |
| 9810/13 | | | | 13 | | | | 15 |
| 9810/14 | | | | 13 | | | | 13 |
| 9850/02 | | | | 19 | | | 2 | 15 |
| 9850/05 | | | | 14 | | | 4 | 23 |
| 9910/01 | | | | 14 | | | 1 | 15 |
| 9930/01 | | | | 1 | | | | 14 |
| 9960/01 | | | 1 | 21 | | | | 1 |
| 9960/02 | | | | 21 | | | 2 | 24 |
| 9960/03 | | | | 22 | | | 3 | 24 |
| 9960/04 | | | | 16 | | | 5 | 27 |
| 9960/05 | | | | 22 | | | 1 | 17 |
| 9960/07 | | | | 18 | | | | 22 |
| 9960/08 | | | | 20 | | | 6 | 24 |
| 9960/09 | | 1 | | 20 | | | 4 | 24 |
| 9960/10 | | | | 18 | | 1 | 3 | 24 |
| 9960/11 | | | | 20 | | | 1 | 20 |
| 9960/13 | | | | 17 | | | 5 | 25 |
| 9960/14 | | | | 19 | | | 3 | 20 |
| 9960/15 | | | | 6 | | | 6 | 25 |
| 9960/16 | | | | 12 | | | 2 | 8 |
| 9960/17 | | | | 21 | | | 1 | 13 |
| 9960/18 | | | | 24 | | | 1 | 22 |
| | | | | | | | 1 | 25 |
| Adp PE/01 | | | | 1 | | | 1 | 2 |
| ART7/02 | | | | 64 | 1 | | 7 | 72 |
| ART7/03 | | | | 30 | 1 | | 4 | 35 |
| ART7B/01 | | | 1 | 91 | | | 13 | 105 |
| BATH7/01 | | | 1 | 101 | 1 | | 20 | 123 |
| BELAR6/01 | | | | 12 | | | | 12 |
| BELAR6/02 | | | | 16 | | | | 16 |
| BELAR7/01 | | | | 16 | | | 4 | 20 |
| BMATH6/01 | | | | 18 | | | | 18 |
| BMATH6/02 | | | | 10 | | | | 10 |
| BMATH7/01 | | | | 24 | | | 2 | 26 |
| CBAND6/01 | | | 3 | 110 | | | 9 | 122 |
| CHOIR6/01 | | | 1 | 2 | 48 | | 7 | 58 |
| CHOIR7/01 | | | | 47 | | | 3 | 50 |
| ELAR6/01 | | | | 34 | | | 4 | 38 |
| ELAR6/02 | | 2 | | 36 | | | 4 | 42 |
| ELAR6/03 | | | | 40 | | | 4 | 44 |
| ELAR6/04 | | | | 40 | | | 2 | 42 |
| ELAR6/05 | | 2 | | 22 | | | 4 | 28 |
| ELAR6/06 | | | 2 | 34 | | | 4 | 40 |
| ELAR6/07 | | | 2 | 38 | | | | 40 |
| ELAR6/08 | | | | 38 | | | 2 | 40 |
| ELAR6/09 | | | | 28 | | | | 28 |
| ELAR6/10 | | | | 30 | | | 6 | 36 |

UCISD 2015 Court Compliance Report-53

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ELAR6/11 | | | | 42 | | | | 42 |
| ELAR6/12 | | | | 52 | | | 2 | 54 |
| ELAR6/13 | | | | 28 | | | | 28 |
| ELAR6/14 | | | | 18 | | | 2 | 20 |
| ELAR7/01 | | 2 | | 38 | | | 6 | 46 |
| ELAR7/02 | | | | 36 | | | 6 | 42 |
| ELAR7/03 | | | | 34 | | | 6 | 40 |
| ELAR7/04 | | | | 28 | | | 2 | 30 |
| ELAR7/05 | | | | 30 | 2 | | 2 | 34 |
| ELAR7/06 | | | | 26 | | | 4 | 30 |
| ELAR7/07 | | | | 40 | | | 2 | 42 |
| ELAR7/08 | | | | 28 | 2 | | 4 | 34 |
| ELAR7/09 | | | | 44 | | | | 44 |
| ELAR7/10 | | | | 30 | | | 6 | 36 |
| ELAR7/11 | | | | 30 | | | 2 | 32 |
| ELAR7/12 | | | | 36 | | | 6 | 42 |
| ELAR7/13 | | | | 20 | | | | 20 |
| ELAR7/14 | | | | 22 | | | 2 | 24 |
| ELAR7/15 | | | | 42 | | | 4 | 46 |
| ELAR7/16 | | | | 18 | | | 4 | 22 |
| FELA7/01 | | | | 1 | | | | 1 |
| FLSArt/01 | | | | 7 | | | 3 | 10 |
| FLSELA/01 | | | | 6 | | | 2 | 8 |
| FLSPE/01 | | | | 6 | | | 1 | 7 |
| FMath/01 | | | | 7 | | | 3 | 10 |
| FPLiv/01 | | | | 7 | | | 3 | 10 |
| FRDG/01 | | | | 7 | | | 2 | 9 |
| FSCI/01 | | | | 7 | | | 3 | 10 |
| FSS/01 | | | | 6 | | | 2 | 8 |
| GATH7/01 | | | | 68 | 1 | | 8 | 77 |
| MATH6/01 | | | | 42 | | | 6 | 48 |
| MATH6/02 | | 2 | 2 | 32 | | | 2 | 38 |
| MATH6/03 | | | | 30 | | | 4 | 34 |
| MATH6/05 | | | | 36 | | | 4 | 40 |
| MATH6/06 | | | | 40 | | | 4 | 44 |
| MATH6/07 | | | | 38 | | | | 38 |
| MATH6/08 | | | | 34 | | | 2 | 36 |
| MATH6/09 | | | | 34 | | | | 34 |
| MATH6/10 | | | | 32 | | | 6 | 38 |
| MATH6/11 | | | | 44 | | | | 44 |
| MATH6/12 | | | | 54 | | | 2 | 56 |
| MATH6/13 | | | 2 | 28 | | | 2 | 32 |
| MATH7/01 | | | | 34 | | | 4 | 38 |
| MATH7/02 | | | | 38 | | | 4 | 42 |
| MATH7/03 | | | | 38 | | | 4 | 42 |
| MATH7/04 | | | | 28 | 2 | | 4 | 34 |
| MATH7/05 | | | | 26 | | | 6 | 32 |
| MATH7/06 | | | | 30 | | | 2 | 32 |
| MATH7/07 | | | | 38 | | | 4 | 42 |
| MATH7/08 | | | | 32 | 2 | | 4 | 38 |
| MATH7/09 | | | | 44 | | | | 44 |
| MATH7/10 | | | | 20 | | | | 20 |
| MATH7/11 | | | | 22 | | | 2 | 24 |
| MATH7/12 | | | | 32 | | | 6 | 38 |
| MATH7/13 | | | | 18 | | | 6 | 24 |
| MATH7/14 | | | | 26 | | | 2 | 28 |
| MATH7/15 | | 2 | | 42 | | | 2 | 46 |
| MBAND6/01 | | | | 53 | | | 4 | 57 |
| MBAND7/01 | | | | 32 | | | 4 | 36 |

UCISD 2015 Court Compliance Report-54

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PE 6P/01 | | 2 | | 23 | | | 4 | 29 |
| PE 6P/02 | | | 1 | 14 | | | | 15 |
| PE 6P/03 | | | | 25 | | | 1 | 26 |
| PE 6P/04 | | | | 7 | | | | 7 |
| PE 7P/01 | | | | 1 | | | 2 | 3 |
| PE 7P/02 | | | | 6 | | | | 6 |
| PE/01 | | | 1 | 11 | | | 2 | 14 |
| PE6/01 | | | | 48 | | | 5 | 53 |
| PE6/02 | | 1 | | 26 | | | 3 | 30 |
| PE6/03 | | | | 12 | | | 1 | 13 |
| PE6/04 | | | | 5 | | | | 5 |
| PE6/05 | | | | 5 | | | | 5 |
| PE6/06 | | | | 14 | | | | 14 |
| PE6/07 | | 1 | | 21 | | | 1 | 23 |
| PE6/08 | | | | 17 | | | 2 | 19 |
| PE6/09 | | | | 19 | | | 1 | 20 |
| PE6/10 | | | | 15 | | | 2 | 17 |
| PE6/11 | | | | 18 | | | | 18 |
| PE7/01 | | | | 23 | | | 2 | 25 |
| PE7/02 | | | | 86 | | | 6 | 92 |
| PELAR6/01 | | 4 | | 38 | | | 10 | 52 |
| PELAR6/03 | | | | 18 | | | | 18 |
| PELAR7/01 | | | | 40 | | | 8 | 48 |
| PELAR7/02 | | | | 18 | | | 4 | 22 |
| PELAR7/03 | | | | 20 | | | 4 | 24 |
| PELAR7/06 | | | | 32 | | | 14 | 46 |
| PMATH6/01 | | 4 | | 40 | | | 8 | 52 |
| PMATH6/03 | | | | 22 | | | 2 | 24 |
| PMATH6/08 | | 2 | | 30 | | | 2 | 34 |
| PMATH7/01 | | | | 50 | | | 10 | 60 |
| PMATH7/02 | | | | 48 | | | 10 | 58 |
| PMATH7/03 | | | | 46 | | | 16 | 62 |
| PSC6/01 | | 2 | | 17 | | | 4 | 23 |
| PSC6/04 | | 1 | | 19 | | | 1 | 21 |
| PSC6/06 | | 1 | | 13 | | | 2 | 16 |
| PSC7/01 | | | | 14 | | | 3 | 17 |
| PSC7/02 | | | | 6 | | | 3 | 9 |
| PSC7/04 | | | | 9 | | | 1 | 10 |
| PSC7/05 | | | | 8 | | | 1 | 9 |
| PSC7/06 | | | | 13 | | | 7 | 20 |
| PSS6/01 | | 2 | | 20 | | | 3 | 25 |
| PSS6/06 | | | | 8 | | | 3 | 11 |
| PTXH7/01 | | | | 12 | | | 3 | 15 |
| PTXH7/02 | | | | 9 | | | 3 | 12 |
| PTXH7/04 | | | | 6 | | | 1 | 7 |
| PTXH7/06 | | | | 16 | | | 7 | 23 |
| SBAND7/01 | | | | 44 | | | 10 | 54 |
| SC6/01 | | | | 23 | | | 3 | 26 |
| SC6/02 | | | 1 | 11 | | | 1 | 13 |
| SC6/03 | | | | 18 | | | 1 | 19 |
| SC6/04 | | | | 16 | | | 1 | 17 |
| SC6/05 | | | | 21 | | | 2 | 23 |
| SC6/06 | | | | 18 | | | 1 | 19 |
| SC6/07 | | | | 21 | | | | 21 |
| SC6/08 | | | | 24 | | | | 24 |
| SC6/09 | | | | 23 | | | 1 | 24 |
| SC6/10 | | | | 18 | | | 4 | 22 |
| SC6/11 | | | | 22 | | | | 22 |
| SC6/12 | | | 1 | 18 | | | 1 | 20 |

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SC7/01 | | | | 22 | | | 3 | 25 |
| SC7/02 | | | | 25 | | | 3 | 28 |
| SC7/03 | | | | 19 | | | 3 | 22 |
| SC7/04 | | | | 20 | | | 2 | 22 |
| SC7/05 | | | | 19 | | | 2 | 21 |
| SC7/06 | | | | 25 | 1 | | | 26 |
| SC7/07 | | | | 20 | | | 1 | 21 |
| SC7/08 | | | | 18 | 1 | | 2 | 21 |
| SC7/09 | | | | 23 | | | 1 | 24 |
| SC7/10 | | | | 18 | | | 3 | 21 |
| SC7/11 | | | | 16 | | | 3 | 19 |
| SC7/12 | | | | 18 | | | 4 | 22 |
| SC7/13 | | | 1 | 25 | | | 2 | 28 |
| SEI/01 | | | | 7 | | | | 7 |
| SEI/02 | | | | 4 | | | | 4 |
| SEI/03 | | | | 2 | | | | 2 |
| SEI/04 | | | | 8 | | | | 8 |
| SHall1/01 | | | | 24 | | | | 24 |
| SHall1/03 | | | | 26 | | | | 26 |
| SHall1/2 | | | | 21 | | | 2 | 23 |
| SS6/01 | | | | 20 | | | 4 | 24 |
| SS6/02 | | | 1 | 19 | | | 2 | 22 |
| SS6/03 | | | | 21 | | | 1 | 22 |
| SS6/04 | | | | 18 | | | 1 | 19 |
| SS6/05 | | | | 22 | | | 2 | 24 |
| SS6/06 | | | 1 | 21 | | | 1 | 23 |
| SS6/07 | | | | 20 | | | | 20 |
| SS6/08 | | | | 24 | | | | 24 |
| SS6/09 | | | | 15 | | | | 15 |
| SS6/10 | | | | 20 | | | 3 | 23 |
| SS6/11 | | | | 24 | | | | 24 |
| SS6/12 | | | 1 | 15 | | | 1 | 17 |
| SS6/13 | | | 1 | 15 | | | 1 | 17 |
| STHAL7/02 | | | | 102 | 2 | | 13 | 117 |
| TEN7/01 | | | | 33 | | | 7 | 40 |
| TXH7/01 | | | | 24 | | | 3 | 27 |
| TXH7/02 | | | | 23 | | | 3 | 26 |
| TXH7/03 | | | 1 | 22 | | | 3 | 26 |
| TXH7/04 | | | | 23 | | | 2 | 25 |
| TXH7/05 | | | | 17 | | | 1 | 18 |
| TXH7/06 | | | | 22 | 1 | | | 23 |
| TXH7/07 | | | | 20 | | | 1 | 21 |
| TXH7/08 | | | | 17 | 1 | | 2 | 20 |
| TXH7/09 | | | | 23 | | | 1 | 24 |
| TXH7/10 | | | | 18 | | | 3 | 21 |
| TXH7/11 | | | | 16 | | | 3 | 19 |
| TXH7/12 | | | | 18 | | | 4 | 22 |
| TXH7/13 | | | | 11 | | | 3 | 14 |
| TXH7/14 | | | | 22 | | | 2 | 24 |
| 044 Total | | 40 | 14 | 4613 | 18 | | 768 | 49 |
| 101 | | | | | | | | |
| 510/01 | | | | 34 | | | 2 | 36 |
| 510/02 | | | | 24 | | | 14 | 38 |
| 510/03 | | | | 34 | | | 4 | 38 |
| 510/04 | | | | 18 | 1 | | 3 | 22 |
| 510/05 | | | | 30 | | | | 30 |
| 510/06 | | | | 16 | | | 1 | 17 |
| 510/07 | | | 2 | 26 | | | | 28 |
| 510/08 | | | | 36 | | | 6 | 42 |

UCISD 2015 Court Compliance Report-56

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 510/09 | | | | 36 | | | | 36 |
| 510/10 | | | | 34 | | | 2 | 36 |
| 510/11 | | | | 36 | | | | 36 |
| 510/12 | | | 2 | 32 | | | 4 | 38 |
| 510/13 | | | | 20 | | | 8 | 28 |
| 510/14 | | | | 32 | | | 6 | 38 |
| 510/15 | | | 2 | 28 | | | 4 | 34 |
| 510/16 | | | | 28 | | | 4 | 32 |
| 520/01 | | | | 20 | | | 1 | 21 |
| 520/02 | | | | 12 | | | 7 | 19 |
| 520/03 | | | | 17 | | | 2 | 19 |
| 520/04 | | | | 18 | | 1 | 3 | 22 |
| 520/05 | | | | 19 | | | | 19 |
| 520/06 | | | | 16 | | | 1 | 17 |
| 520/07 | | | 1 | 18 | | | | 19 |
| 520/08 | | | | 18 | | | 3 | 21 |
| 520/09 | | | | 20 | | | | 20 |
| 520/10 | | | | 17 | | | 1 | 18 |
| 520/11 | | | | 21 | | | | 21 |
| 520/12 | | | 1 | 16 | | | 2 | 19 |
| 520/13 | | | | 14 | | | 4 | 18 |
| 520/14 | | | | 16 | | | 3 | 19 |
| 520/15 | | | 1 | 14 | | | 2 | 17 |
| 520/16 | | | | 14 | | | 2 | 16 |
| 530/01 | | | | 34 | | | 2 | 36 |
| 530/02 | | | | 24 | | | 14 | 38 |
| 530/03 | | | | 34 | | | 4 | 38 |
| 530/04 | | | | 36 | | 2 | 6 | 44 |
| 530/05 | | | | 32 | | | | 32 |
| 530/06 | | | | 32 | | | 2 | 34 |
| 530/07 | | | 2 | 26 | | | | 28 |
| 530/08 | | | | 36 | | | 6 | 42 |
| 530/09 | | | | 36 | | | | 36 |
| 530/10 | | | | 34 | | | 2 | 36 |
| 530/11 | | | | 38 | | | | 38 |
| 530/12 | | | 2 | 32 | | | 4 | 38 |
| 530/13 | | | | 22 | | | 6 | 28 |
| 530/14 | | | | 32 | | | 6 | 38 |
| 530/15 | | | 2 | 28 | | | 4 | 34 |
| 530/16 | | | | 28 | | | 4 | 32 |
| 540/01 | | | | 20 | | | 1 | 21 |
| 540/02 | | | | 12 | | | 7 | 19 |
| 540/03 | | | | 17 | | | 2 | 19 |
| 540/04 | | | | 18 | | 1 | 3 | 22 |
| 540/05 | | | | 19 | | | | 19 |
| 540/06 | | | | 16 | | | 1 | 17 |
| 540/07 | | | 1 | 17 | | | | 18 |
| 540/08 | | | | 18 | | | 3 | 21 |
| 540/09 | | | | 20 | | | | 20 |
| 540/10 | | | | 17 | | | 1 | 18 |
| 540/11 | | | | 21 | | | | 21 |
| 540/12 | | | 1 | 16 | | | 2 | 19 |
| 540/13 | | | | 14 | | | 4 | 18 |
| 540/14 | | | | 16 | | | 3 | 19 |
| 540/15 | | | 1 | 14 | | | 2 | 17 |
| 540/16 | | | | 14 | | | 2 | 16 |
| 550/01 | | | | 20 | | | 1 | 21 |
| 550/02 | | | | 12 | | | 7 | 19 |
| 550/03 | | | | 17 | | | 2 | 19 |

UCISD 2015 Court Compliance Report-57

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 550/04 | | | | 18 | | 1 | 3 | 22 |
| 550/05 | | | | 19 | | | | 19 |
| 550/06 | | | | 16 | | | 1 | 17 |
| 550/07 | | 1 | | 18 | | | | 19 |
| 550/08 | | | | 18 | | | 3 | 21 |
| 550/09 | | | | 20 | | | | 20 |
| 550/10 | | | | 17 | | | 1 | 18 |
| 550/11 | | | | 21 | | | | 21 |
| 550/12 | | 1 | | 16 | | | 2 | 19 |
| 550/13 | | | | 14 | | | 4 | 18 |
| 550/14 | | | | 16 | | | 3 | 19 |
| 550/15 | | | 1 | 14 | | | 2 | 17 |
| 550/16 | | | | 14 | | | 2 | 16 |
| 560/01 | | | | 20 | | | 1 | 21 |
| 560/02 | | | | 12 | | | 7 | 19 |
| 560/03 | | | | 17 | | | 2 | 19 |
| 560/04 | | | | 18 | | 1 | 3 | 22 |
| 560/05 | | | | 19 | | | | 19 |
| 560/06 | | | | 16 | | | 1 | 17 |
| 560/07 | | 1 | | 18 | | | | 19 |
| 560/08 | | | | 18 | | | 3 | 21 |
| 560/09 | | | | 20 | | | | 20 |
| 560/10 | | | | 17 | | | 1 | 18 |
| 560/11 | | | | 21 | | | | 21 |
| 560/12 | | 1 | | 16 | | | 2 | 19 |
| 560/13 | | | | 14 | | | 4 | 18 |
| 560/14 | | | | 16 | | | 3 | 19 |
| 560/15 | | | 1 | 14 | | | 2 | 17 |
| 560/16 | | | | 14 | | | 2 | 16 |
| 570/01 | | | | 2 | | | | 2 |
| 570/02 | | | | 4 | | | | 4 |
| 570/03 | | | | 3 | | | | 3 |
| 570/04 | | | | 3 | | | 1 | 4 |
| 570/05 | | | | 3 | | | | 3 |
| 570/06 | | | | 2 | | | | 2 |
| 570/08 | | | | 1 | | | | 1 |
| 580/01 | | | | 2 | | | | 2 |
| 580/02 | | | | 3 | | | | 3 |
| 580/04 | | | | 3 | | | | 3 |
| 580/05 | | | | 3 | | | | 3 |
| 580/06 | | | | 2 | | | | 2 |
| 580/07 | | | | 4 | | | | 4 |
| 580/08 | | | | 2 | | | | 2 |
| 580/09 | | | | 2 | | | | 2 |
| 620/01 | | | | 6 | | | | 6 |
| 620/02 | | | | 4 | | | | 4 |
| 620/03 | | | | 7 | | | | 7 |
| 620/05 | | | | 5 | | | | 5 |
| 630/03 | | | | 7 | | | | 7 |
| 630/05 | | | | 5 | | | | 5 |
| 630/07 | | | | 3 | | | 1 | 4 |
| 630/630 | | | | 4 | | | | 4 |
| FLSLA/01 | | | | 7 | | | | 7 |
| FLSLSK/01 | | | | 6 | | | | 6 |
| FLSMTH/01 | | | | 7 | | | | 7 |
| FLSSCI/01 | | | | 7 | | | | 7 |
| FLSSOC/03 | | | | 6 | | | | 6 |

UCISD 2015 Court Compliance Report-58

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| EE/01 | | | | 5 | | | 1 | 6 |
| EE/02 | | | | 10 | | 1 | | 11 |
| EE/04 | | | | 5 | | | | 5 |
| EE/05 | | | 1 | 7 | | | | 8 |
| KG/01 | | | | 22 | | | | 23 |
| KG/02 | | | | 23 | | | 1 | 24 |
| KG/03 | | | | 20 | | | 4 | 24 |
| KG/04 | | | | 19 | | | 3 | 22 |
| KG/05 | | | 1 | 20 | | | | 21 |
| KG/06 | | | | 20 | | | 2 | 22 |
| KG/07 | | | 1 | 20 | | | 1 | 22 |
| KG/08 | | | | 14 | | | | 14 |
| KG/11 | | | | 16 | | | | 16 |
| KG/12 | | | | 19 | | | 5 | 24 |
| KG/13 | | | | 20 | | | 3 | 23 |
| KG/14 | | | | 22 | | | 1 | 23 |
| KG/16 | | | | 21 | | | 1 | 22 |
| KG/17 | | | | 20 | | | 4 | 24 |
| KG/18 | | | | 23 | | | 1 | 24 |
| KG/21 | | 2 | | 20 | | | 1 | 23 |
| PK/02 | | | | 19 | | | 2 | 21 |
| PK/03 | | | | 19 | | | 3 | 22 |
| PK/04 | | | | 19 | | | 3 | 22 |
| PK/05 | | | | 19 | | | 3 | 22 |
| PK/06 | | | | 21 | | | | 21 |
| PK/07 | | | | 20 | | | 1 | 21 |
| PK/08 | | | | 20 | | | 1 | 21 |
| PK/09 | | | | 21 | | | | 21 |
| PK/10 | | | | 20 | | | 2 | 22 |
| PK/11 | | | 1 | 20 | | | 2 | 23 |
| PK/12 | | | | 16 | | | | 16 |
| PK/13 | | | 1 | 20 | | | 1 | 22 |
| PK/15 | | | | 17 | | | 4 | 21 |
| PK/16 | 1 | | | 21 | | | 1 | 23 |
| PK/29 | | | | 22 | | | | 22 |
| 102 Total | | | | | | | | |
| 102 | | | | | | | | |
| 011/01 | | | | 8 | | | | 8 |
| 012/01 | | | | 8 | | | | 8 |
| 013/01 | | | | 8 | | | | 8 |
| 014/01 | | | | 8 | | | | 8 |
| 015/01 | | | | 8 | | | | 8 |
| 016/01 | | | | 8 | | | | 8 |
| 320/01 | | | | 36 | | 2 | 4 | 42 |
| 320/02 | | | | 38 | | | 2 | 40 |
| 320/03 | | 2 | | 30 | | | 8 | 40 |
| 320/04 | | 2 | | 40 | | | | 42 |
| 320/05 | | | | 36 | | | 4 | 40 |
| 320/06 | | | | 26 | | | | 26 |
| 320/07 | | | | 22 | | | 2 | 24 |
| 320/08 | | | | 36 | | | 6 | 42 |
| 320/09 | | | | 36 | | | 4 | 40 |
| 320/10 | | | | 36 | | | 2 | 38 |
| 320/11 | | | | 38 | | 2 | 4 | 44 |
| 320/12 | | | | 42 | | | | 42 |
| 320/13 | | | | 38 | | | 2 | 40 |
| 320/14 | | | 2 | 36 | | | 2 | 40 |
| 320/15 | | | | 36 | | | 4 | 40 |
| 320/16 | | | | 38 | | | 2 | 40 |

UCISD 2015 Court Compliance Report-59

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 320/17 | | | | 36 | | | | 36 |
| 330/01 | | | | 16 | | 1 | 2 | 19 |
| 330/02 | | | | 19 | | | 1 | 20 |
| 330/03 | | 1 | | 15 | | | 4 | 20 |
| 330/04 | | 1 | | 19 | | | | 20 |
| 330/05 | | | | 16 | | | 2 | 18 |
| 330/06 | | | | 12 | | | | 12 |
| 330/07 | | | | 11 | | | 1 | 12 |
| 330/08 | | | | 16 | | | 3 | 19 |
| 330/09 | | | | 18 | | | 2 | 20 |
| 330/10 | | | | 18 | | | 1 | 19 |
| 330/11 | | | | 19 | 1 | | 2 | 22 |
| 330/12 | | | | 20 | | | | 20 |
| 330/13 | | | | 18 | | | 1 | 19 |
| 330/14 | | | 1 | 18 | | | 1 | 20 |
| 330/15 | | | | 18 | | | 2 | 20 |
| 330/16 | | | | 18 | | | 1 | 19 |
| 330/17 | | | | 17 | | | | 17 |
| 340/01 | | | | 18 | | 1 | 2 | 21 |
| 340/02 | | | | 19 | | | 1 | 20 |
| 340/03 | | 1 | | 15 | | | 4 | 20 |
| 340/04 | | 1 | | 20 | | | | 21 |
| 340/05 | | | | 19 | | | 2 | 21 |
| 340/06 | | | | 13 | | | | 13 |
| 340/07 | | | | 11 | | | 1 | 12 |
| 340/08 | | | | 18 | | | 3 | 21 |
| 340/09 | | | | 18 | | | 2 | 20 |
| 340/10 | | | | 18 | | | 1 | 19 |
| 340/11 | | | | 19 | 1 | | 2 | 22 |
| 340/12 | | | | 21 | | | | 21 |
| 340/13 | | | | 19 | | | 1 | 20 |
| 340/14 | | | 1 | 18 | | | 1 | 20 |
| 340/15 | | | | 18 | | | 2 | 20 |
| 340/16 | | | | 19 | | | 1 | 20 |
| 340/17 | | | | 18 | | | | 18 |
| 350/01 | | | | 18 | | 1 | 2 | 21 |
| 350/02 | | | | 19 | | | 1 | 20 |
| 350/03 | | 1 | | 15 | | | 4 | 20 |
| 350/04 | | 1 | | 20 | | | | 21 |
| 350/05 | | | | 19 | | | 2 | 21 |
| 350/06 | | | | 13 | | | | 13 |
| 350/07 | | | | 11 | | | 1 | 12 |
| 350/08 | | | | 18 | | | 3 | 21 |
| 350/09 | | | | 18 | | | 2 | 20 |
| 350/10 | | | | 18 | | | 1 | 19 |
| 350/11 | | | | 19 | 1 | | 2 | 22 |
| 350/12 | | | | 21 | | | | 21 |
| 350/13 | | | | 19 | | | 1 | 20 |
| 350/14 | | | 1 | 18 | | | 1 | 20 |
| 350/15 | | | | 18 | | | 2 | 20 |
| 350/16 | | | | 19 | | | 1 | 20 |
| 350/17 | | | | 18 | | | | 18 |
| 360/01 | | 2 | | 93 | | 1 | 8 | 104 |
| 360/02 | | | | 113 | | | 9 | 122 |
| 360/03 | | | 1 | 94 | 1 | | 6 | 102 |
| 370/01 | | 2 | | 92 | | 1 | 8 | 103 |
| 370/02 | | | | 114 | | | 9 | 123 |
| 370/03 | | | 1 | 94 | 1 | | 6 | 102 |
| 380/01 | | | | 18 | | 1 | 2 | 21 |

UCISD 2015 Court Compliance Report-60

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 380/02 | | | | 19 | | | 1 | 20 |
| 380/03 | | 1 | | 15 | | | 4 | 20 |
| 380/04 | | 1 | | 20 | | | | 21 |
| 380/05 | | | | 19 | | | 2 | 21 |
| 380/06 | | | | 13 | | | | 13 |
| 380/07 | | | | 11 | | | 1 | 12 |
| 380/08 | | | | 18 | | | 3 | 21 |
| 380/09 | | | | 18 | | | 2 | 20 |
| 380/10 | | | | 18 | | | 1 | 19 |
| 380/11 | | | | 19 | 1 | | 2 | 22 |
| 380/12 | | | | 21 | | | | 21 |
| 380/13 | | | | 19 | | | 1 | 20 |
| 380/14 | | | 1 | 18 | | | 1 | 20 |
| 380/15 | | | | 18 | | | 2 | 20 |
| 380/16 | | | | 19 | | | 1 | 20 |
| 380/17 | | | | 18 | | | | 18 |
| 390/01 | | | | 14 | | | | 14 |
| 400/03 | | 1 | | 14 | | | | 15 |
| 420/01 | | 2 | | 40 | | | | 42 |
| 420/02 | | | | 36 | | | 4 | 40 |
| 420/03 | | | | 42 | | | | 42 |
| 420/04 | | | | 30 | | | 8 | 38 |
| 420/05 | | | | 32 | | 2 | 4 | 38 |
| 420/06 | | | | 30 | | | 4 | 34 |
| 420/07 | | | | 40 | | | 2 | 42 |
| 420/08 | | | 2 | 28 | | | 2 | 32 |
| 420/09 | | | | 34 | | | 2 | 36 |
| 420/10 | | | | 34 | | | | 34 |
| 420/11 | | | | 38 | | | | 38 |
| 420/12 | | | 2 | 36 | | | 6 | 44 |
| 420/13 | | | | 40 | | | 2 | 42 |
| 420/14 | | | 4 | 36 | | | | 40 |
| 420/15 | | | | 32 | | 2 | 8 | 42 |
| 420/16 | | | 2 | 40 | | | | 42 |
| 430/01 | | | | 18 | | | | 18 |
| 430/02 | | | | 17 | | | 2 | 19 |
| 430/03 | | | | 19 | | | | 19 |
| 430/04 | | | | 15 | | | 4 | 19 |
| 430/05 | | | | 16 | | 1 | 2 | 19 |
| 430/06 | | | | 15 | | | 2 | 17 |
| 430/07 | | | | 14 | | | | 14 |
| 430/08 | | | 1 | 14 | | | 1 | 16 |
| 430/09 | | | | 17 | | | 1 | 18 |
| 430/10 | | | | 15 | | | | 15 |
| 430/11 | | | | 18 | | | | 18 |
| 430/12 | | | 1 | 16 | | | 3 | 20 |
| 430/13 | | | | 20 | | | 1 | 21 |
| 430/14 | | | 2 | 17 | | | | 19 |
| 430/15 | | | | 16 | | 1 | 4 | 21 |
| 430/16 | | | 1 | 20 | | | | 21 |
| 440/01 | 1 | | | 20 | | | | 21 |
| 440/02 | | | | 18 | | | 2 | 20 |
| 440/03 | | | | 21 | | | | 21 |
| 440/04 | | | | 15 | | | 4 | 19 |
| 440/05 | | | | 16 | | 1 | 2 | 19 |
| 440/06 | | | | 15 | | | 2 | 17 |
| 440/07 | | | | 20 | | | 1 | 21 |
| 440/08 | | | 1 | 14 | | | 1 | 16 |
| 440/09 | | | | 17 | | | 1 | 18 |

UCISD 2015 Court Compliance Report-61

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW_Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 440/10 | | | | 17 | | | | 17 |
| 440/11 | | | | 19 | | | | 19 |
| 440/12 | | | 1 | 18 | | | 3 | 22 |
| 440/13 | | | | 20 | | | 1 | 21 |
| 440/14 | | | 2 | 18 | | | | 20 |
| 440/15 | | | | 16 | | 1 | 4 | 21 |
| 440/16 | | | 1 | 20 | | | | 21 |
| 450/01 | | 1 | | 20 | | | | 21 |
| 450/02 | | | | 18 | | | 2 | 20 |
| 450/03 | | | | 21 | | | | 21 |
| 450/04 | | | | 15 | | | 4 | 19 |
| 450/05 | | | | 16 | | 1 | 2 | 19 |
| 450/06 | | | | 15 | | | 2 | 17 |
| 450/07 | | | | 20 | | | 1 | 21 |
| 450/08 | | | 1 | 14 | | | 1 | 16 |
| 450/09 | | | | 17 | | | 1 | 18 |
| 450/10 | | | | 17 | | | | 17 |
| 450/11 | | | | 19 | | | | 19 |
| 450/12 | | | 1 | 18 | | | 3 | 22 |
| 450/13 | | | | 20 | | | 1 | 21 |
| 450/14 | | | 2 | 18 | | | | 20 |
| 450/15 | | | | 16 | | 1 | 4 | 21 |
| 450/16 | | | 1 | 20 | | | | 21 |
| 460/01 | 1 | | | 92 | | 1 | 8 | 102 |
| 460/02 | | 1 | | 100 | | | 5 | 106 |
| 460/03 | | 2 | 2 | 92 | | 1 | 8 | 105 |
| 470/01 | 1 | | | 91 | | 1 | 8 | 101 |
| 470/02 | | 1 | | 101 | | | 5 | 107 |
| 470/03 | | 2 | 2 | 92 | | 1 | 8 | 105 |
| 480/01 | 1 | | | 20 | | | | 21 |
| 480/02 | | | | 18 | | | 2 | 20 |
| 480/03 | | | | 21 | | | | 21 |
| 480/04 | | | | 15 | | | 4 | 19 |
| 480/05 | | | | 16 | | 1 | 2 | 19 |
| 480/06 | | | | 15 | | | 2 | 17 |
| 480/07 | | | | 20 | | | 1 | 21 |
| 480/08 | | | 1 | 14 | | | 1 | 16 |
| 480/09 | | | | 17 | | | 1 | 18 |
| 480/10 | | | | 17 | | | | 17 |
| 480/11 | | | | 19 | | | | 19 |
| 480/12 | | | 1 | 18 | | | 3 | 22 |
| 480/13 | | | | 20 | | | 1 | 21 |
| 480/14 | | | 2 | 18 | | | | 20 |
| 480/15 | | | | 16 | | 1 | 4 | 21 |
| 480/16 | | | 1 | 20 | | | | 21 |
| 490/03 | | | | 3 | | | 1 | 4 |
| 910/01 | | | | 1 | | | | 1 |
| 920/01 | | | | 1 | | | | 1 |
| | 34 | 37 | 14 | 6,7__ | | 34 | 35_ | 7,1__ |
| 120/01 | | | | 20 | | | | 20 |
| 120/02 | | | | 20 | | | | 20 |
| 120/03 | | | | 30 | | 2 | 4 | 36 |
| 120/04 | | | | 38 | | | 2 | 40 |
| 120/05 | | | | 36 | | | 2 | 38 |
| 120/06 | | | | 38 | | | 2 | 40 |
| 120/07 | | | | 6 | | | | 6 |
| 120/08 | | | | 28 | | 4 | 4 | 36 |
| 120/09 | | | | 40 | | | 2 | 42 |

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 120/10 | | | | 32 | | | 4 | 36 |
| 120/11 | | | | 38 | | | 2 | 40 |
| 120/12 | | | | 38 | | | 4 | 42 |
| 120/13 | | | | 24 | | | 10 | 34 |
| 120/14 | | | | 38 | | | 2 | 40 |
| 120/15 | | | | 36 | | | 6 | 42 |
| 120/16 | | | | 36 | | | 4 | 40 |
| 120/17 | | | 2 | 36 | | | 2 | 40 |
| 120/18 | | | | 38 | | | | 38 |
| 130/01 | | | | 10 | | | | 10 |
| 130/02 | | | | 10 | | | | 10 |
| 130/03 | | | | 15 | | 1 | 2 | 18 |
| 130/04 | | | | 19 | | | 1 | 20 |
| 130/05 | | | | 18 | | | 1 | 19 |
| 130/06 | | | | 19 | | | 1 | 20 |
| 130/07 | | | | 3 | | | | 3 |
| 130/08 | | | | 15 | | 2 | 2 | 19 |
| 130/09 | | | | 20 | | | 1 | 21 |
| 130/10 | | | | 16 | | | 2 | 18 |
| 130/11 | | | | 19 | | | 1 | 20 |
| 130/12 | | | | 19 | | | 2 | 21 |
| 130/13 | | | | 12 | | | 5 | 17 |
| 130/14 | | | | 19 | | | 1 | 20 |
| 130/15 | | | | 18 | | | 3 | 21 |
| 130/16 | | | | 18 | | | 2 | 20 |
| 130/17 | | | 1 | 18 | | | 1 | 20 |
| 130/18 | | | | 19 | | | | 19 |
| 140/01 | | | | 11 | | | | 11 |
| 140/02 | | | | 10 | | | | 10 |
| 140/03 | | | | 15 | | 1 | 2 | 18 |
| 140/04 | | | | 19 | | | 1 | 20 |
| 140/05 | | | | 18 | | | 1 | 19 |
| 140/06 | | | | 19 | | | 1 | 20 |
| 140/07 | | | | 3 | | | | 3 |
| 140/08 | | | | 15 | | 2 | 2 | 19 |
| 140/09 | | | | 20 | | | 1 | 21 |
| 140/10 | | | | 16 | | | 2 | 18 |
| 140/11 | | | | 19 | | | 1 | 20 |
| 140/12 | | | | 19 | | | 2 | 21 |
| 140/13 | | | | 12 | | | 5 | 17 |
| 140/14 | | | | 20 | | | 1 | 21 |
| 140/15 | | | | 18 | | | 3 | 21 |
| 140/16 | | | | 18 | | | 2 | 20 |
| 140/17 | | | 1 | 18 | | | 1 | 20 |
| 140/18 | | | | 19 | | | | 19 |
| 150/01 | | | | 11 | | | | 11 |
| 150/02 | | | | 10 | | | | 10 |
| 150/03 | | | | 15 | | 1 | 2 | 18 |
| 150/04 | | | | 19 | | | 1 | 20 |
| 150/05 | | | | 18 | | | 1 | 19 |
| 150/06 | | | | 19 | | | 1 | 20 |
| 150/07 | | | | 3 | | | | 3 |
| 150/08 | | | | 15 | | 2 | 2 | 19 |
| 150/09 | | | | 20 | | | 1 | 21 |
| 150/10 | | | | 16 | | | 2 | 18 |
| 150/11 | | | | 19 | | | 1 | 20 |
| 150/12 | | | | 19 | | | 2 | 21 |
| 150/13 | | | | 12 | | | 5 | 17 |
| 150/14 | | | | 20 | | | 1 | 21 |

UCISD 2015 Court Compliance Report-63

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 150/15 | | | | 18 | | | 3 | 21 |
| 150/16 | | | | 18 | | | 2 | 20 |
| 150/17 | | | 1 | 18 | | | 1 | 20 |
| 150/18 | | | | 19 | | | | 19 |
| 160/01 | | | | 10 | | | | 10 |
| 160/02 | | | | 10 | | | | 10 |
| 160/03 | | | | 15 | | 1 | 2 | 18 |
| 160/04 | | | | 19 | | | 1 | 20 |
| 160/05 | | | | 18 | | | 1 | 19 |
| 160/06 | | | | 20 | | | 1 | 21 |
| 160/07 | | | | 3 | | | | 3 |
| 160/08 | | | | 14 | | 2 | 2 | 18 |
| 160/09 | | | | 20 | | | 1 | 21 |
| 160/10 | | | | 16 | | | 2 | 18 |
| 160/11 | | | | 19 | | | 1 | 20 |
| 160/12 | | | | 19 | | | 3 | 22 |
| 160/13 | | | | 12 | | | 5 | 17 |
| 160/14 | | | | 19 | | | 1 | 20 |
| 160/15 | | | | 18 | | | 3 | 21 |
| 160/16 | | | | 18 | | | 2 | 20 |
| 160/17 | | | 1 | 18 | | | 1 | 20 |
| 160/18 | | | | 20 | | | | 20 |
| 170/01 | | | | 11 | | | | 11 |
| 170/02 | | | | 10 | | | | 10 |
| 170/03 | | | | 15 | | 1 | 2 | 18 |
| 170/04 | | | | 19 | | | 1 | 20 |
| 170/05 | | | | 17 | | | 1 | 18 |
| 170/06 | | | | 20 | | | 1 | 21 |
| 170/07 | | | | 12 | | | 3 | 15 |
| 170/08 | | | | 15 | | 2 | 2 | 19 |
| 170/09 | | | | 20 | | | 1 | 21 |
| 170/10 | | | | 17 | | | 2 | 19 |
| 170/11 | | | | 19 | | | 1 | 20 |
| 170/12 | | | | 19 | | | 2 | 21 |
| 170/13 | | | | 12 | | | 5 | 17 |
| 170/14 | | | | 20 | | | 1 | 21 |
| 170/15 | | | | 18 | | | 3 | 21 |
| 170/16 | | | | 18 | | | 2 | 20 |
| 170/17 | | | 1 | 18 | | | 1 | 20 |
| 170/18 | | | | 19 | | | | 19 |
| 220/01 | | | 2 | 34 | | | 4 | 40 |
| 220/02 | | | | 36 | | 2 | 6 | 44 |
| 220/03 | | | | 42 | | | 2 | 44 |
| 220/04 | | | | 22 | | | | 22 |
| 220/05 | | | | 22 | | | | 22 |
| 220/06 | | | | 42 | | | 2 | 44 |
| 220/07 | | | | 38 | | | 2 | 40 |
| 220/08 | | | | 42 | | | 4 | 46 |
| 220/09 | | | | 42 | | | 2 | 44 |
| 220/10 | | | | 42 | | | 4 | 46 |
| 220/11 | | | | 34 | | | 10 | 44 |
| 220/12 | | | | 46 | | | | 46 |
| 220/13 | | | | 38 | | 2 | | 40 |
| 220/14 | | | | 20 | | | 2 | 22 |
| 220/15 | | | 2 | 30 | | 2 | 8 | 42 |
| 220/16 | | 2 | | 40 | | 2 | | 44 |
| 230/01 | | | 1 | 17 | | | 2 | 20 |
| 230/02 | | | | 18 | | 1 | 3 | 22 |
| 230/03 | | | | 21 | | | 1 | 22 |

UCISD 2015 Court Compliance Report-64

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 230/04 | | | | 11 | | | | 11 |
| 230/05 | | | | 11 | | | | 11 |
| 230/06 | | | | 21 | | | 1 | 22 |
| 230/07 | | | | 19 | | | 1 | 20 |
| 230/08 | | | | 21 | | | 2 | 23 |
| 230/09 | | | | 21 | | | 1 | 22 |
| 230/10 | | | | 21 | | | 2 | 23 |
| 230/11 | | | | 17 | | | 5 | 22 |
| 230/12 | | | | 23 | | | | 23 |
| 230/13 | | | | 19 | | 1 | | 20 |
| 230/14 | | | | 20 | | | 2 | 22 |
| 230/15 | | | 1 | 15 | | 1 | 4 | 21 |
| 230/16 | | 1 | | 20 | | 1 | | 22 |
| 240/01 | | | 1 | 18 | | | 2 | 21 |
| 240/02 | | | | 18 | | 1 | 3 | 22 |
| 240/03 | | | | 21 | | | 1 | 22 |
| 240/04 | | | | 11 | | | | 11 |
| 240/05 | | | | 11 | | | | 11 |
| 240/06 | | | | 21 | | | 1 | 22 |
| 240/07 | | | | 19 | | | 2 | 21 |
| 240/08 | | | | 21 | | | 2 | 23 |
| 240/09 | | | | 21 | | | 1 | 22 |
| 240/10 | | | | 21 | | | 2 | 23 |
| 240/11 | | | | 17 | | | 5 | 22 |
| 240/12 | | | | 23 | | | | 23 |
| 240/13 | | | | 20 | | 1 | | 21 |
| 240/14 | | | | 20 | | | 2 | 22 |
| 240/15 | | | 1 | 16 | | 1 | 4 | 22 |
| 240/16 | | 1 | | 20 | | 1 | | 22 |
| 250/01 | | | 1 | 18 | | | 2 | 21 |
| 250/02 | | | | 18 | | 1 | 3 | 22 |
| 250/03 | | | | 21 | | | 1 | 22 |
| 250/04 | | | | 11 | | | | 11 |
| 250/05 | | | | 11 | | | | 11 |
| 250/06 | | | | 21 | | | 1 | 22 |
| 250/07 | | | | 19 | | | 2 | 21 |
| 250/08 | | | | 21 | | | 2 | 23 |
| 250/09 | | | | 21 | | | 1 | 22 |
| 250/10 | | | | 21 | | | 2 | 23 |
| 250/11 | | | | 17 | | | 5 | 22 |
| 250/12 | | | | 23 | | | | 23 |
| 250/13 | | | | 20 | | 1 | | 21 |
| 250/14 | | | | 20 | | | 2 | 22 |
| 250/15 | | | 1 | 16 | | 1 | 4 | 22 |
| 250/16 | | 1 | | 20 | | 1 | | 22 |
| 260/01 | | | 1 | 19 | | | 2 | 22 |
| 260/02 | | | | 18 | | 1 | 3 | 22 |
| 260/03 | | | | 21 | | | 1 | 22 |
| 260/04 | | | | 11 | | | | 11 |
| 260/05 | | | | 11 | | | | 11 |
| 260/06 | | | | 23 | | | 2 | 25 |
| 260/07 | | | | 19 | | | 2 | 21 |
| 260/08 | | | | 21 | | | 2 | 23 |
| 260/09 | | | | 21 | | | 1 | 22 |
| 260/10 | | | | 21 | | | 2 | 23 |
| 260/11 | | | | 17 | | | 5 | 22 |
| 260/12 | | | | 24 | | | | 24 |
| 260/13 | | | | 20 | | 1 | | 21 |
| 260/14 | | | | 20 | | | 2 | 22 |

UCISD 2015 Court Compliance Report-65

A3-Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 260/15 | | | | 1 | 16 | | 1 | 4 | 22 |
| 260/16 | | 1 | | | 20 | | 1 | | 22 |
| 270/01 | | | 1 | | 18 | | | 2 | 21 |
| 270/02 | | | | | 18 | | 1 | 2 | 21 |
| 270/03 | | | | | 21 | | | 1 | 22 |
| 270/04 | | | | | 11 | | | | 11 |
| 270/05 | | | | | 11 | | | | 11 |
| 270/06 | | | | | 21 | | | 1 | 22 |
| 270/07 | | | | | 19 | | | 2 | 21 |
| 270/08 | | | | | 21 | | | 2 | 23 |
| 270/09 | | | | | 21 | | | 1 | 22 |
| 270/10 | | | | | 21 | | | 2 | 23 |
| 270/11 | | | | | 17 | | | 5 | 22 |
| 270/12 | | | | | 23 | | | | 23 |
| 270/13 | | | | | 20 | | 1 | | 21 |
| 270/14 | | | | | 20 | | | 2 | 22 |
| 270/15 | | | | 1 | 16 | | 1 | 4 | 22 |
| 270/16 | | 1 | | | 20 | | 1 | | 22 |
| 620/01 | | | | | 12 | | | 2 | 14 |
| 630/01 | | | | | 5 | | | 1 | 6 |
| 910/01 | | | | | 6 | | | 1 | 7 |
| 910/02 | | | | | 5 | | | 2 | 7 |
| 920/01 | | | | | 6 | | | 1 | 7 |
| 920/02 | | | | | 5 | | | 2 | 7 |
| 930/01 | | | | | 6 | | | 1 | 7 |
| 930/02 | | | | | 5 | | | 2 | 7 |
| 940/01 | | | | | 6 | | | 1 | 7 |
| 940/02 | | | | | 5 | | | 2 | 7 |
| 950/01 | | | | | 6 | | | 1 | 7 |
| 950/02 | | | | | 5 | | | 2 | 7 |
| 120/01 | | | | | 13 | | | | 13 |
| 130/01 | | | | | 13 | | | | 13 |
| 140/01 | | | | | 13 | | | | 13 |
| 150/01 | | | | | 13 | | | | 13 |
| 160/01 | | | | | 13 | | | | 13 |
| 170/01 | | | | | 13 | | | | 13 |
| 220/01 | | | | | 11 | | | | 11 |
| 220/02 | | | | | 9 | | | 2 | 11 |
| 230/01 | | | | | 11 | | | | 11 |
| 230/02 | | | | | 9 | | | 2 | 11 |
| 240/01 | | | | | 11 | | | | 11 |
| 240/02 | | | | | 9 | | | 2 | 11 |
| 250/01 | | | | | 11 | | | | 11 |
| 250/02 | | | | | 9 | | | 2 | 11 |
| 260/01 | | | | | 20 | | | 2 | 22 |
| 270/01 | | | | | 20 | | | 2 | 22 |
| 320/01 | | | | | 11 | | | | 11 |
| 320/02 | | | | | 13 | | | | 13 |
| 330/01 | | | | | 11 | | | | 11 |
| 330/02 | | | | | 13 | | | | 13 |
| 340/01 | | | | | 11 | | | | 11 |
| 340/02 | | | | | 13 | | | | 13 |
| 350/01 | | | | | 11 | | | | 11 |
| 350/02 | | | | | 13 | | | | 13 |
| 360/01 | | | | | 24 | | | | 24 |
| 370/01 | | | | | 23 | | | | 23 |
| 420/01 | | | | | 11 | | | | 11 |

UCISD 2015 Court Compliance Report-66

A3-Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 420/02 | | | | 11 | | | | 11 |
| 430/01 | | | | 11 | | | | 11 |
| 430/02 | | | | 11 | | | | 11 |
| 440/01 | | | | 11 | | | | 11 |
| 440/02 | | | | 11 | | | | 11 |
| 450/01 | | | | 11 | | | | 11 |
| 450/02 | | | | 11 | | | | 11 |
| 460/01 | | | | 11 | | | | 11 |
| 470/01 | | | | 22 | | | | 22 |
| 520/01 | | | | 22 | | | | 22 |
| 530/01 | | | 1 | 12 | | | | 13 |
| 540/01 | | | 1 | 12 | | | | 13 |
| 550/01 | | | 1 | 12 | | | | 13 |
| 560/01 | | | 1 | 12 | | | | 13 |
| 570/01 | | | 1 | 12 | | | | 13 |
| 620/01 | | | | 11 | | | | 11 |
| 630/01 | | | | 8 | | | | 8 |
| 640/01 | | | | 14 | | | | 14 |
| 650/01 | | | | 10 | | | | 10 |
| 660/01 | | | | 13 | | | | 13 |
| 670/01 | | | | 4 | | | | 4 |
| BAND6/01 | | | | 5 | | | | 5 |
| KG/01 | | | | 22 | | | | 22 |
| MACH6/01 | | | | 4 | | | | 4 |
| PELAR6/01 | | | | 2 | | | | 2 |
| PK/01 | | | | 12 | | | 6 | 18 |
| PMATH6/01 | | | | 5 | | | | 5 |
| PSC6/01 | | | | 4 | | | | 4 |
| Grand Total | 57 | 186 | 81 | 30163 | 45 | 147 | 3132 | 33811 |

UCISD 2015 Court Compliance Report-67

4. The number and percentages of full-time teachers by race and ethnicity in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTTES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

4.  The number and percentages of full-time teachers by race and ethnicity in the District.

| Count of UID | | |
|---|---|---|
| Row Labels ▾ | Total | % |
| AmIn | 1 | 0% |
| Black | 1 | 0% |
| Hispanic | 212 | 58% |
| White | 153 | 42% |
| Grand Total | 367 | |

*Data Source : Fall 2014 PEIMS Snapshot*

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

5. The number and percentages of full-time teachers by race and ethnicity in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTTES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

5. The number and percentages of full-time teachers by race and ethnicity in each school in the District.

| Count of UID | Column La ▼ | | | | | |
|---|---|---|---|---|---|---|
| Row Labels ▼ | AmIn | Black | Hispanic | White | Grand Total | % Hispanic |
| Anthon Elementary | | | 30 | 20 | 50 | 60% |
| Batesville School | | | 14 | 6 | 20 | 70% |
| Dalton Elementary | | | 28 | 13 | 41 | 68% |
| Flores Middle School | | 1 | 28 | 25 | 54 | 52% |
| Morales Junior High | | | 21 | 19 | 40 | 53% |
| Robb Elementary | | | 29 | 9 | 38 | 76% |
| Uvalde High School | 1 | | 41 | 49 | 91 | 45% |
| Benson Elementary | | | 21 | 12 | 33 | 64% |
| Grand Total | 1 | 1 | 212 | 153 | 367 | 58% |

*Data Source : Fall 2014 PEIMS Snapshot*

Batesville School                     Robb Elementary                 Flores Middle School
Dalton Elementary                    Benson Elementary              Uvalde Junior High
Anthon Elementary                                                              Uvalde High School

6.  The number and percentages of part-time teachers by race and ethnicity in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

#6:

For the 2014-2015, Uvalde CISD hired no part time teachers

7. The number and percentages of part-time teachers by race and ethnicity in each school in the District.



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

#7:

For the 2014-2015,  Uvalde CISD hired no part time teachers

8.  A brief description of any present or proposed construction or expansion of facilities, including location, grade(s) served, anticipated number of students described by race and/or ethnicity to be assigned to such school, and anticipated date of completion;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

# 8

At the present time, Uvalde CISD does not have or is proposing to have any construction or expansion of facilities.