**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**DEL RIO DIVISION**

| | | |
|---|---|---|
| **GENOVEVA MORALES, et al,** | § | |
| | § | |
| **Plaintiffs** | § | |
| | § | |
| **VS.** | § | **CIVIL ACTION NO. 2:70-cv-00014 OLG** |
| | § | |
| **E.P. SHANNON, et al** | § | |
| | § | |
| **Defendants** | § | |

**UVALDE CONSOLIDATED INDEPENDENT SCHOOL DISTRICT'S**
**2016 ANNUAL REPORT**

TO THE HONORABLE JUDGE OF SAID COURT:

Defendant, Uvalde Consolidated Independent School District, files its 2016 Annual Report (Exhibit "A,") as required by the Consent Order and Settlement Agreement entered on October 23, 2012.

Respectfully submitted,

WALSH GALLEGOS TREVIÑO
RUSSO & KYLE, P.C.
100 N.E. Loop 410, Suite 900
San Antonio, Texas  78216
TEL NO.: (210) 979-6633
FAX NO.: (210) 979-7024

By:     /s/ STACY CASTILLO
D. CRAIG WOOD
ATTORNEY IN CHARGE
State Bar No. 21888700
STACY TUER CASTILLO
State Bar No. 00796322

ATTORNEYS FOR DEFENDANT

## **CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing Annual Report was electronically filed with the Court on this 15th day of April, 2016, using CM/ECF system which will send notification of such filing to the following:

Ms. Marisa Bono
Mr. Ernest Herrera
Mexican American Legal Defense
And Educational Fund, Inc. (MALDEF)
110 Broadway, Ste. 200
San Antonio, Texas 78205
SBN:  24010689

                                        /s/ Stacy Castillo_____
                                        STACY T. CASTILLO

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
DEL RIO DIVISION

| | | |
|---|---|---|
| GENOVEVA MORALES, et al, | § | |
| | § | |
| Plaintiffs | § | |
| | § | |
| VS. | § | CIVIL ACTION NO. 2:70-cv-00014 OLG |
| | § | |
| E.P. SHANNON, et al | § | |
| | § | |
| Defendants | § | |

**INDEX OF DOCUMENTS FOR 2016 COURT COMPLIANCE REPORT**

| TAB | DESCRIPTION |
|-----|-------------|
| 1 | Number and percentages of students by race, ethnicity and LEP status enrolled in the District |
| 2 | Number and percentages of students by race, ethnicity and LEP status enrolled in each school of the District |
| 3 | Number and percentages of students by race and ethnicity enrolled in each classroom in each school in the District |
| 4 | Number and percentages of full-time teachers by race and ethnicity in the District |
| 5 | Number and percentages of full-time teachers by race and ethnicity in each school in the District |
| 6 | Number and percentages of part-time teachers by race and ethnicity in the District |
| 7 | The number and percentages of part-time teachers by race and ethnicity in the District |
| 8 | Description of any present or proposed construction or expansion of facilities at this time |

**EXHIBIT A**

| 9 | Number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program District-wide |
|---|---|
| 10 | Number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District |
| 11 | Number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program District-Wide |
| 12 | Number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program in each school in the District |
| 13 | Number and percentages of students by race, ethnicity and LEP status in each of the Junior National Honor Society and National Honor Society |
| 14 | Number of parent denials to the language service programs (e.g., bilingual education and English as a Second Language) for all ELL students |
| 15 | Number and percentages of students by race, ethnicity and LEP status identified as special education |
| 16 | Number and percentages of students by race, ethnicity and LEP status in the Top Ten Graduates as recognized by the District |
| 17 | Number and percentages of students by race, ethnicity and LEP status in the Top Ten Percent of the junior and senior classes, respectively |
| 18 | Number of waivers and exceptions to the Bilingual and English as a Second Language education programs submitted by the District and the corresponding grade level and language program for which the waivers or exceptions apply |
| 19 | Number of teachers, principals and administrators, respectively, by race and ethnicity, hired by the District during the present school year |

| 20 | Number of teachers, principals and administrators, respectively, by race and ethnicity lost by attrition or other means during the present school year |
|---|---|
| 21a | Results of Latino students identified for Gifted and Talented |
| 21b | Results of Latino students identified for Junior National Honor Society and National Honor Society |
| 21c | Results of Latino students identified for Pre-Advanced Placement and Advanced Placement |
| 21d | Results of Latino students identified for TAKS/STAAR failing/passing |
| 21e | Results of Latino students identified for Graduation, Retention and Dropouts |

1. The number and percentages of students by race, ethnicity and LEP status enrolled in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

**BOARD OF TRUSTEES**
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

1. The number and percentages of students by race, ethnicity and LEP status enrolled in the District;

| Count of STU_UNQ_ID | Column La | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | 0 | 1 | F | S | Grand Total | % | % LEP |
| AmIn | 5 | | | | 5 | 0% | 0% |
| Asian | 14 | 7 | 1 | | 22 | 0% | 32% |
| Black | 12 | | | | 12 | 0% | 0% |
| Hispanic | 3964 | 293 | 20 | 25 | 4302 | 90% | 7% |
| HW-Pacific_Is | 4 | | | | 4 | 0% | 0% |
| Two_More | 12 | | 1 | | 13 | 0% | 0% |
| White | 409 | 4 | | | 413 | 9% | 1% |
| Grand Total | 4420 | 304 | 22 | 25 | 4771 | | |

Codes
0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

Data Source : Fall 2015 PEIMS Snapshot

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

2. The number and percentages of students by race, ethnicity and LEP status enrolled in each school of the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

2. The number and percentages of students by race, ethnicity and LEP status enrolled in each school of the District;

| Count of STU_UNQ_ID Row Labels | Column Lab 0 | 1 | F | 5 | Grand Total | % | % LEP |
|---|---|---|---|---|---|---|---|
| ⊟ Uvalde High School | | | | | | | |
| Amin | 2 | | | | 2 | 0% | 0% |
| Asian | 4 | | | | 4 | 0% | 0% |
| Black | 1 | | | | 1 | 0% | 0% |
| Hispanic | 1150 | 45 | 8 | 8 | 1211 | 90% | 4% |
| HW_Pacific_Is | 3 | | | | 3 | 0% | 0% |
| Two_More | 5 | | | | 5 | 0% | 0% |
| White | 123 | 1 | | | 124 | 9% | 1% |
| Uvalde High School Total | 1288 | 46 | 8 | 8 | 1350 | | 3% |
| ⊟ Anthon Elementary School | | | | | | | |
| Amin | 2 | | | | 2 | 0% | 0% |
| Asian | 3 | | | | 3 | 0% | 0% |
| Black | 1 | | | | 1 | 0% | 0% |
| Hispanic | 606 | 60 | | | 666 | 92% | 9% |
| White | 49 | | | | 49 | 7% | 0% |
| Anthon Elementary School Total | 661 | 60 | | | 721 | | 8% |
| ⊟ Robb Elementary School | | | | | | | |
| Asian | 1 | 1 | | | 2 | 0% | 50% |
| Black | 4 | | | | 4 | 1% | 0% |
| Hispanic | 510 | 47 | 1 | | 558 | 89% | 8% |
| Two_More | 3 | | | | 3 | 0% | 0% |
| White | 61 | 2 | | | 63 | 10% | 3% |
| Robb Elementary School Total | 579 | 50 | 1 | | 630 | | 8% |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

| | 0 | 1 | F | S | Total | % | % |
|---|---|---|---|---|---|---|---|
| ⊟ **Dalton Elementary School** | | | | | | | |
| Asian | 1 | 3 | | | 4 | 1% | 75% |
| Black | 4 | | | | 4 | 1% | 0% |
| Hispanic | 485 | 56 | | | 541 | 89% | 10% |
| HW-Pacific_Is | 1 | | | | 1 | 0% | 0% |
| Two_More | 3 | | 1 | | 4 | 1% | 0% |
| White | 52 | 1 | | | 53 | 9% | 2% |
| **Dalton Elementary School Total** | **546** | **60** | **1** | | **607** | | 10% |
| ⊟ **Flores Middle School** | | | | | | | |
| Amin | 1 | | | | 1 | 0% | 0% |
| Asian | 2 | 2 | 1 | | 5 | 1% | 40% |
| Black | 2 | | | | 2 | 0% | 0% |
| Hispanic | 517 | 46 | 3 | 7 | 573 | 89% | 8% |
| Two_More | 1 | | | | 1 | 0% | 0% |
| White | 61 | | | | 61 | 9% | 0% |
| **Flores Middle School Total** | **584** | **48** | **4** | **7** | **643** | | 7% |
| ⊟ **Morales Junior High** | | | | | | | |
| Asian | 2 | | | | 2 | 1% | 0% |
| Hispanic | 277 | 17 | 6 | 2 | 302 | 89% | 6% |
| White | 34 | | | | 34 | 10% | 0% |
| **Morales Junior High Total** | **313** | **17** | **6** | **2** | **338** | | 5% |
| ⊟ **Benson Elementary School** | | | | | | | |
| Asian | 1 | 1 | | | 2 | 1% | 50% |
| Hispanic | 291 | 18 | 2 | 7 | 318 | 94% | 6% |
| White | 19 | | | | 19 | 6% | 0% |
| **Benson Elementary School Total** | **311** | **19** | **2** | **7** | **339** | | 6% |
| ⊟ **Batesville School** | | | | | | | |
| Hispanic | 128 | 4 | | 1 | 133 | 93% | 3% |
| White | 10 | | | | 10 | 7% | 0% |
| **Batesville School Total** | **138** | **4** | | **1** | **143** | | 3% |
| Grand Total | 4420 | 304 | 22 | 25 | 4771 | | |

```
Codes
0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor
```

Data Source : Fall 2015 PEIMS Snapshot

**UCISD 2016 Court Compliance Report- 8**

3. The number and percentages of students by race, ethnicity enrolled in each classroom in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

3. The number and percentages of students by race and ethnicity enrolled in each classroom in each school in the District;

| Entity Code | Entity Name |
|---|---|
| 001 | Uvalde High School |
| 044 | Morales Junior High |
| 046 | Flores Middle School |
| 101 | Benson Elementary School |
| 102 | Dalton Elementary School |
| 103 | Robb Elementary School |
| 104 | Anthon Elementary School |
| 108 | Batesville School |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

XIII 3 - Course Totals

| Count of Other ID | Column Labels | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
| 001 | | | | | | | | |
| 99ALG1/03 | | | | 1 | | | | 1 |
| 99ALG1/07 | | | | 2 | | | | 2 |
| 99ALG1/11 | | | | 1 | | | | 1 |
| 99ALG1/16 | | | | 1 | | | | 1 |
| 99ALG2/05 | | | | 1 | | | | 1 |
| 99ECO/02 | | | | 4 | | | | 4 |
| 99ECO/03 | | | | 6 | | | | 6 |
| 99ECO/04 | | | | 4 | | | | 4 |
| 99ECO/07 | | | | 2 | | | | 2 |
| 99ECO/09 | | | | 2 | | | | 2 |
| 99ECO/11 | | | | 2 | | | | 2 |
| 99ENG1/01 | | | | 2 | | | | 2 |
| 99ENG1/04 | | | | 1 | | | | 1 |
| 99ENG1/05 | | | | 6 | | | | 6 |
| 99ENG1/06 | | | | 6 | | | | 6 |
| 99ENG1/10 | | | | 2 | | | | 2 |
| 99ENG1/12 | | | | 1 | | | | 1 |
| 99ENG2/03 | | | | 3 | | | | 3 |
| 99ENG2/08 | | | | 3 | | | | 3 |
| 99ENG2/09 | | | | 1 | | | | 1 |
| 99ENG2/11 | | | | 3 | | | | 3 |
| 99ENG2/12 | | | | 1 | | | | 1 |
| 99ENG2/13 | | | | 2 | | | | 2 |
| 99ENG2/14 | | | | 1 | | | | 1 |
| 99ENG2/15 | | | | 3 | | | | 3 |
| 99ENG3/02 | | | | 2 | | | | 2 |
| 99ENG3/03 | | | | 2 | | | | 2 |
| 99ENG3/05 | | | | 1 | | | | 1 |
| 99ENG3/07 | | | | 1 | | | | 1 |
| 99ENG3/09 | | | | 5 | | | | 5 |
| 99ENG3/10 | | | | 1 | | | | 1 |
| 99ENG3/11 | | | | 1 | | | | 1 |
| 99ENG3/12 | | | | 1 | | | | 1 |
| 99ENG3/13 | | | | 1 | | | | 1 |
| 99ENG4/02 | | | | 2 | | | | 2 |
| 99ENG4/03 | | | | 6 | | | | 6 |
| 99ENG4/04 | | | | 1 | | | | 1 |
| 99ENG4/05 | | | | 1 | | | | 1 |
| 99ENG4/08 | | | | 2 | | | | 2 |
| 99GEOM/03 | | | | 2 | | | | 2 |
| 99GEOM/04 | | | | 1 | | | | 1 |
| 99GEOM/06 | | | | 2 | | | | 2 |
| 99GEOM/07 | | | | 2 | | | | 2 |
| 99GEOM/08 | | | | 1 | | | | 1 |
| 99GEOM/10 | | | | 1 | | | | 1 |
| 99GEOM/11 | | | | 2 | | | | 2 |
| 99GEOM/12 | | | | 2 | | | | 2 |
| 99GEOM/13 | | | | 2 | | | | 2 |
| 99GEOM/14 | | | | 1 | | | | 1 |
| 99GEOM/16 | | | | 1 | | | | 1 |
| 99GEOM/17 | | | | 1 | | | | 1 |
| 99GOV/02 | | | | 2 | | | | 2 |
| 99GOV/04 | | | | 2 | | | | 2 |
| 99GOV/06 | | | | 4 | | | | 4 |
| 99GOV/07 | | | | 2 | | | | 2 |
| 99GOV/09 | | | | 4 | | | | 4 |
| 99IPC/01 | | | | 1 | | | | 1 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 99IPC/02 | | | | 2 | | | | 2 |
| 99IPC/05 | | | | 1 | | | 1 | 2 |
| 99IPC/08 | | | | 2 | | | | 2 |
| 99IPC/09 | | | | 3 | | | 1 | 4 |
| 99USHI/03 | | | | 1 | | | | 1 |
| 99USHI/04 | | | | 1 | | | | 1 |
| 99USHI/05 | | | | 3 | | | | 3 |
| 99USHI/08 | | | | 1 | | | | 1 |
| 99USHI/10 | | | | 1 | | | | 1 |
| 99USHI/11 | | | | 1 | | | | 1 |
| 99USHI/12 | | | | 1 | | | | 1 |
| 99USHI/13 | | | | 3 | | | | 3 |
| 99USHI/14 | | | | 1 | | | | 1 |
| 99WGEO/02 | | | | 1 | | | | 1 |
| 99WGEO/03 | | | | 1 | | | 1 | 2 |
| 99WGEO/04 | | | | 1 | | | 1 | 2 |
| 99WGEO/08 | | | | | | | 2 | 2 |
| 99WGEO/10 | | | | 2 | | | | 2 |
| 99WGEO/11 | | | | 1 | | | | 1 |
| 99WGEO/13 | | | | 1 | | | | 1 |
| 99WHIS/03 | | | | 1 | | | | 1 |
| 99WHIS/04 | | | | 2 | | | | 2 |
| 99WHIS/05 | | | | 1 | | | | 1 |
| 99WHIS/06 | | | | 1 | | | | 1 |
| 99WHIS/07 | | | | 2 | | | | 2 |
| 99WHIS/09 | | | | 3 | | | | 3 |
| 99WHIS/11 | | | | 2 | | | | 2 |
| 99WHIS/12 | | | | 4 | | | | 4 |
| ACAD1/01 | | | | 11 | | | 1 | 5 |
| ACAD2/01 | | 1 | | 2 | | | 1 | 12 |
| ACT1/01 | | | | 10 | | 1 | 2 | 4 |
| ACT2/01 | | | | 2 | | | | 13 |
| ADBJR1/01 | | | | 20 | | | 6 | 2 |
| ADBJR1/02 | | | | 26 | | | 1 | 26 |
| ADPPE1/01 | | | | 20 | | | 1 | 27 |
| ADPPE1/02 | | | | 1 | | | | 21 |
| ADQUAN/01 | | | | 6 | 1 | | 1 | 1 |
| ADVARC/01 | | | | 6 | | | | 8 |
| ADVASC/01 | | | | 19 | | | 4 | 6 |
| ADVASC/02 | | | | 21 | | | 8 | 23 |
| ADVASC/03 | | | | 16 | | | 1 | 29 |
| ADVAUT/01 | | | | 10 | | | | 17 |
| ADVCM/01 | | | | 26 | | | | 10 |
| ADVOUT/02 | | | | 4 | | | | 26 |
| ADVOUT/04 | | | | 1 | | | 1 | 4 |
| ADVOUT/05 | | | | 3 | | | 1 | 2 |
| ADVOUT/06 | | | | 5 | | | | 4 |
| ADVOUT/08 | | | | 8 | | | 2 | 5 |
| ADVOUT/09 | | | | 21 | | | | 10 |
| ADVOUT/10 | | | | 6 | | | | 21 |
| ADVOUT/11 | | | | 6 | | | | 6 |
| ADVOUT/12 | | | | 1 | | | | 6 |
| ADVOUT/13 | | | | 2 | | | | 1 |
| ADVOUT/14 | | | | 10 | | | 1 | 2 |
| ADVOUT/15 | | | | 17 | | | 2 | 11 |
| ADVOUT/16 | | | | 2 | | | | 19 |
| ADVOUT/18 | | | | 10 | | | | 2 |
| AERACT/01 | | | | 9 | | | | 10 |
| AERACT/02 | | | | 5 | | | | 9 |
| AERACT/03 | | | | 1 | | | 1 | 5 |
| AERACT/04 | | | | 1 | | | | 2 |
| | | | | | | | | 1 |

**UCISD 2016 Court Compliance Report- 12**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| AERACT/05 | | | | 3 | | | | 3 |
| AERACT/06 | | | | 2 | | | | 2 |
| AERACT/08 | | | | 10 | | | | 10 |
| AERACT/09 | | | | 24 | | | 1 | 25 |
| AERACT/10 | | | | 6 | | | | 6 |
| AERACT/11 | | | | 3 | | | | 3 |
| AERACT/12 | | | | 5 | | | | 5 |
| AERACT/13 | | | | 8 | | | 1 | 9 |
| AERACT/14 | | | | 21 | | | | 21 |
| AERACT/15 | | | | 25 | | | 2 | 27 |
| AGFDF/01 | | | | 8 | | | 6 | 14 |
| AGMMT/01 | | | | 14 | | | 6 | 20 |
| AGMMT/02 | | | | 19 | | | 5 | 24 |
| AGPSYS/01 | | | | 9 | | | 6 | 15 |
| Alg 1/01 | | | | 2 | | | | 2 |
| Alg 1/02 | | | | 1 | | | | 1 |
| ALG1/01 | | | | 25 | | | 3 | 28 |
| ALG1/02 | | | | 16 | | | 5 | 21 |
| ALG1/03 | | | | 23 | | | 4 | 27 |
| ALG1/04 | | | | 25 | | | 2 | 27 |
| ALG1/05 | | | | 25 | | | 2 | 27 |
| ALG1/06 | | | | 20 | | | 3 | 23 |
| ALG1/07 | | | | 22 | | | 1 | 23 |
| ALG1/08 | | | | 21 | | | 3 | 24 |
| ALG1/09 | | | | 27 | | | 3 | 30 |
| ALG1/10 | | | | 12 | | | | 12 |
| ALG1/17 | | | | 19 | | | 4 | 23 |
| ALG1/18 | | | | 17 | | | 3 | 20 |
| ALG1/19 | | | | 20 | | | 4 | 24 |
| ALG1P/01 | | | | 3 | | | | 3 |
| ALG2/01 | | | | 28 | | 1 | 2 | 31 |
| ALG2/02 | | | | 24 | | | 1 | 25 |
| ALG2/03 | | | | 24 | | | 1 | 25 |
| ALG2/04 | | | | 27 | | | | 27 |
| ALG2/05 | | | | 23 | | 1 | 2 | 26 |
| ALG2/06 | 1 | | | 29 | | | 1 | 31 |
| ALG2/07 | | | | 16 | | 1 | 2 | 19 |
| ALG2/08 | | | 1 | 23 | 1 | | 1 | 26 |
| ALG2P/01 | | 1 | | 8 | | | 5 | 14 |
| ALG2P/02 | | 1 | | 11 | | 1 | 6 | 19 |
| ALG2P/04 | | | | 19 | | | 2 | 21 |
| ALG2P/05 | | | | 16 | | | 4 | 20 |
| ANTPHY/01 | | | | 46 | | | | 46 |
| ANTPHY/02 | | 4 | | 50 | | | 6 | 60 |
| ANTPHY/03 | | 4 | | 32 | | | 2 | 38 |
| ANTPHY/04 | | | | 6 | | | 2 | 8 |
| ARCDSN/01 | | | | 17 | | | | 17 |
| ART/01 | | | | 24 | | | 1 | 25 |
| ART/02 | | | | 22 | | | 5 | 27 |
| ART/03 | | | | 25 | | | 3 | 28 |
| ART/04 | | | | 27 | | | 3 | 30 |
| ART/05 | | | | 27 | | | 2 | 29 |
| ART/06 | | | | 27 | | | 4 | 31 |
| ART/07 | | | | 19 | | | 5 | 24 |
| ART/08 | | | | 23 | | | 1 | 24 |
| ART/09 | | | | 21 | | | 3 | 24 |
| ART/10 | | | | 26 | | | 2 | 28 |
| ART/11 | | | | 2 | | | | 2 |
| ART/12 | | | | 1 | | | | 1 |
| ART2/01 | | | | 13 | | | 2 | 15 |
| ART2/02 | | | | 26 | | | 2 | 28 |

XIII 3 – Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ART2/03 | | | | 17 | | | 6 | 23 |
| ART2/04 | | | | 12 | | | 1 | 13 |
| ART2/05 | | | | 19 | | | 1 | 20 |
| ART2/06 | | | | 21 | | | 2 | 23 |
| ART2/07 | | | | 4 | | | 1 | 5 |
| ART2CR/01 | | | | 6 | | | | 6 |
| ART2CR/02 | | | | 2 | | | | 2 |
| ART3/01 | | | | 20 | | | 2 | 22 |
| ART3CR/01 | | | | 11 | | | | 11 |
| ART4/01 | | | | 9 | | | | 9 |
| ART43D/01 | | 1 | | 11 | | | | 12 |
| ATECH/02 | | | | 42 | | | | 42 |
| ATHCON/01 | | | | 67 | | | 1 | 68 |
| ATHCON/02 | | | | 23 | | | 1 | 24 |
| BAND/02 | | 2 | | 6 | | | | 8 |
| BAND1/01 | | | | 4 | | | | 4 |
| BAND1/02 | | | | 19 | | | 4 | 23 |
| BAND1/03 | | | | 9 | | | 2 | 11 |
| BAND2/01 | | | | 18 | | 2 | | 20 |
| BAND2/02 | | | | 9 | | | 2 | 11 |
| BAND2/03 | | | | 6 | | | | 6 |
| BAND3/01 | | | | 28 | | | | 28 |
| BAND3/02 | 1 | | 1 | 8 | | | 1 | 11 |
| BAND3/03 | | | | 6 | | | | 6 |
| BAND4/01 | | 2 | | 28 | | | | 30 |
| BAND4/02 | | | | 4 | | | | 4 |
| BAND4/03 | | | | 1 | | | | 1 |
| BASBL2/01 | | | | 14 | | | 3 | 17 |
| BASBL3/01 | | | | 5 | | | 1 | 6 |
| BASBL4/01 | | | | 3 | | | 1 | 4 |
| BASCI1/01 | | | | 2 | | | | 2 |
| BASCI1/02 | | | | 1 | | | | 1 |
| BASGOV/01 | | | | 1 | | | | 1 |
| BASIPC/02 | | | | 13 | | | 1 | 14 |
| BATH1/01 | | | | 5 | | | 2 | 7 |
| BATH1/02 | | | | 41 | | | 9 | 50 |
| BATH1/03 | | | | 13 | | | 4 | 17 |
| BATH2/02 | | | | 24 | | 1 | 8 | 33 |
| BATH2/03 | | | | 9 | | | 1 | 10 |
| BATH3/01 | | 2 | | 23 | | | 3 | 28 |
| BATH3/02 | | | | 11 | | 1 | 2 | 14 |
| BATH3/03 | | | | 4 | | | | 4 |
| BATH4/01 | | | | 22 | 1 | | 6 | 29 |
| BATH4/02 | | | | 6 | | | | 6 |
| BAUSHS/01 | | | | 2 | | | | 2 |
| BAWGEO/03 | | | | 5 | | | | 5 |
| BAWGEO/04 | | | | 5 | | | | 5 |
| BAWHS/01 | | | | 1 | | | | 1 |
| BAWHS/02 | | | | 6 | | | | 6 |
| BAWHS/03 | | | | 1 | | | | 1 |
| BAWHS/04 | | | | 2 | | | | 2 |
| BENG1/02 | | | | 9 | | | 2 | 11 |
| BENG1/03 | | | | 7 | | | 1 | 8 |
| BENG1/04 | | | | 5 | | | | 5 |
| BENG2/01 | | | | 5 | | | 1 | 6 |
| BENG2/04 | | | | 5 | | | 1 | 6 |
| BENG3/01 | | | | 4 | | | | 4 |
| BENG3/02 | | | | 1 | | | | 1 |
| BENG3/02 | | | | 8 | | | | 8 |
| BENG4/02 | | | | 3 | | | | 3 |
| Bio 1/01 | | | | 2 | | | | 2 |
| Bio 1/02 | | | | 4 | | | | 4 |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BIO/06 | | | | 3 | | | | 3 |
| BIO/07 | | | | 2 | | | | 2 |
| BIO/10 | | | | 2 | | | | 2 |
| BIO/11 | | | | 2 | | | | 2 |
| BIO/14 | | | | 1 | | | | 1 |
| BIO/15 | | | | 1 | | | | 1 |
| BIO/16 | | | | 3 | | | | 3 |
| BIO/17 | | | | 1 | | | | 1 |
| BIO/18 | | | | 2 | | | | 2 |
| BIO1/02 | | | | 10 | | | 4 | 14 |
| BIO1/03 | | | | 20 | | | 2 | 22 |
| BIO1/04 | | | | 18 | | | 1 | 19 |
| BIO1/05 | | | | 13 | | | 2 | 15 |
| BIO1/07 | | | | 17 | | | 1 | 18 |
| BIO1/08 | | | | 15 | | | | 15 |
| BIO1/09 | | | | 20 | | | | 20 |
| BIO1/10 | | | | 20 | | 1 | | 21 |
| BIO1/11 | | | | 18 | | | | 18 |
| BIO1/12 | | | | 14 | | | 3 | 17 |
| BIO1/13 | | | | 21 | | | 5 | 26 |
| BIO1/14 | | | | 20 | | | 1 | 21 |
| BIO1/15 | | | | 13 | | | 2 | 15 |
| BIO1/16 | | | | 22 | | | 2 | 24 |
| BIO1/17 | | | | 19 | | 1 | 3 | 23 |
| BIO1/18 | | | | 10 | | | 3 | 13 |
| BIO1/19 | | | | 10 | | | 1 | 11 |
| BIOP/01 | | | | 9 | | | 3 | 12 |
| BIOP/02 | | | | 13 | | | 1 | 14 |
| BIOP/03 | | | | 11 | | | 4 | 15 |
| BIOP/04 | | 1 | | 16 | | | 2 | 19 |
| BMTH1/01 | | | | 10 | | | 1 | 11 |
| BMTH1/02 | | | | 10 | | | 2 | 12 |
| BMTH2/01 | | | | 12 | | | 1 | 13 |
| BMTH2/02 | | | | 1 | | | | 1 |
| BMTH3/01 | | | | 11 | | | | 11 |
| BMTH3/07 | | | | 1 | | | | 1 |
| BNKFIN/01 | | 1 | | 20 | | | 1 | 22 |
| BNKFIN/02 | | | | 23 | | | 4 | 27 |
| BULAW/01 | | | | 26 | | 1 | 2 | 29 |
| BUSIM1/01 | | | | 25 | | | 1 | 26 |
| BUSIM1/02 | | | | 26 | | | 2 | 28 |
| BUSIM1/04 | | | | 28 | | | | 28 |
| BUSIM2/01 | | | | 1 | | | | 1 |
| BUSIM2/02 | | | | 2 | | | | 2 |
| BUSMGT/01 | | | | 19 | | | 3 | 22 |
| CALABp/01 | | 2 | | 6 | | | 6 | 14 |
| CARPR1/02 | | | | 15 | | | 2 | 17 |
| CARPR1/03 | | 1 | | 9 | | | 1 | 11 |
| CARPR2/02 | | | | 4 | | | 1 | 5 |
| CARPR2/03 | | | | 4 | | | | 4 |
| CHEM1/01 | | | | 13 | | | | 13 |
| CHEM1/02 | | | | 22 | | 1 | | 23 |
| CHEM1/03 | | | | 25 | | 1 | | 26 |
| CHEM1/05 | | | | 20 | | | 1 | 21 |
| CHEM1/08 | | | | 17 | | | 2 | 19 |
| CHEM1/09 | | | | 23 | | | | 23 |
| CHEM1/10 | | | 1 | 19 | | | | 20 |
| CHEM1/11 | | | | 27 | | | 1 | 28 |
| CHEM1/12 | | | | 24 | | | 3 | 27 |
| CHEM1/15 | | | | 32 | | | | 32 |
| CHEM1/16 | | | | 50 | | | 2 | 52 |

**UCISD 2016 Court Compliance Report- 15**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two / More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CHEMP/01 | | 2 | | 14 | | | 4 | 20 |
| CHEMP/02 | | | | 11 | | | 6 | 17 |
| CHEMP/03 | | | | 20 | | 1 | 2 | 23 |
| CHEMP/04 | | | | 10 | | | 4 | 14 |
| CHJV1/03 | | | | 12 | | | 1 | 13 |
| CHJV1/05 | | | | 26 | | | 1 | 27 |
| CHJV2/03 | | | | 25 | | 1 | | 26 |
| CHJV2/05 | | | | 9 | | | 1 | 10 |
| CHJV3/03 | | | | 1 | | | | 1 |
| CHJV3/05 | | | | 6 | | | | 6 |
| CHJV4/03 | | | | 2 | | | | 2 |
| CHJV4/05 | | | | 2 | | | | 2 |
| CHLDEV/02 | | | | 15 | | | | 15 |
| CHLDEV/03 | | | | 17 | | | | 17 |
| CHLDEV/04 | | | | 30 | | | 1 | 31 |
| CHLDEV/05 | | | | 29 | | | | 29 |
| CHLDEV/06 | | | | 12 | | | | 12 |
| CHR1/06 | | | | 3 | | 1 | 1 | 5 |
| CHR2/01 | | 1 | | 8 | | | | 9 |
| CHR3/01 | | | | 12 | | | | 12 |
| CHR4/01 | | 1 | | 11 | | | 2 | 14 |
| CLGTRN/03 | | | | 15 | | | 2 | 17 |
| CLGTRN/04 | | | | 13 | | | 1 | 14 |
| CLGTRN/05 | | | | 16 | | | 1 | 17 |
| COENGT/01 | | | | 28 | | | 3 | 31 |
| COENGT/02 | | | | 16 | | | 5 | 21 |
| COLGD1/03 | | | | 4 | | | | 4 |
| COLGD2/01 | | | | 1 | | | 1 | 2 |
| COLGD3/01 | | | | 1 | | | | 1 |
| COLGD4/01 | | | | 3 | | | | 3 |
| CONMGT/01 | | | | 16 | 1 | | | 18 |
| CONTEC/01 | | | | 16 | | | 1 | 19 |
| CONTEC/02 | | | | 20 | | 1 | 2 | 23 |
| CONTEC/03 | | | | 15 | 1 | | | 16 |
| CONTEC/04 | | | | 15 | | | 5 | 20 |
| COSMO1/01 | | | | 46 | | | | 46 |
| COSMO2/01 | | | | 38 | | | | 38 |
| CRDREC/01 | | | | 29 | 1 | | 1 | 31 |
| CRDREC/02 | | 1 | | 35 | 1 | | | 37 |
| CRDREC/03 | | | | 18 | | | 1 | 19 |
| CRDREC/04 | | | | 16 | | | | 16 |
| CRDREC/05 | | | | 3 | | | | 3 |
| CRDREC/06 | | | | 3 | 1 | | | 4 |
| CRDREC/07 | | | | 2 | | | | 2 |
| CRDREC/08 | | | | 1 | | | | 1 |
| CrRec/01 | | | | 11 | | | | 11 |
| CrRec/02 | | | | 11 | | | | 11 |
| CrRec/03 | | | | 11 | | | | 11 |
| CrRec/04 | | | | 6 | | | | 6 |
| CrRec/05 | | | | 4 | | | 1 | 5 |
| DEBAT1/01 | | | | 14 | | | 2 | 16 |
| DEBAT2/01 | | | | 2 | | | | 2 |
| DIMEDI/01 | | | | 21 | | | 1 | 22 |
| DIMEDI/02 | | | | 22 | | | 2 | 24 |
| DOLSEN/01 | | | | 22 | | | 5 | 27 |
| DOLSEN/02 | | | | 27 | | | | 27 |
| DOLSEN/03 | | | | 21 | | | 2 | 23 |
| DOLSEN/04 | | | | 14 | | | 1 | 15 |
| ECO/01 | | | | 22 | | | | 22 |
| ECO/02 | | | | 24 | | | 1 | 25 |
| ECO/03 | | | | 25 | | | 2 | 27 |

UCISD 2016 Court Compliance Report- 16

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ECO/04 | | | | 24 | 2 | | 1 | 27 |
| ECO/05 | | | | 18 | | | | 18 |
| ECO/06 | | | | 36 | | | | 36 |
| ECO/07 | | | | 40 | | | | 40 |
| ECO/08 | | 2 | | 56 | | | 2 | 60 |
| ECO/09 | | | | 2 | | | | 2 |
| ECO/11 | | | | 12 | | | | 12 |
| Eng 1/01 | | | | 2 | | | | 2 |
| Eng 1/02 | | | | 1 | | | | 1 |
| Eng 2/02 | | | | 1 | | | | 1 |
| Eng 2/03 | | | | 3 | | | | 3 |
| Eng 3/01 | | | | 1 | | | | 1 |
| Eng 3/02 | | | | 3 | | | | 3 |
| Eng 3/03 | | | | | | | 1 | 1 |
| Eng 3/04 | | | | 1 | | | | 1 |
| ENG1/01 | | | | 44 | | | 4 | 48 |
| ENG1/02 | | | | 44 | | | 4 | 48 |
| ENG1/03 | | | | 22 | | | 4 | 26 |
| ENG1/04 | | | | 21 | | | 3 | 24 |
| ENG1/05 | | | | 18 | | | 5 | 23 |
| ENG1/06 | | | | 26 | | | 2 | 28 |
| ENG1/07 | | | | 17 | | | 2 | 19 |
| ENG1/08 | | | | 42 | | | 8 | 50 |
| ENG1/09 | | | | 22 | | | 2 | 24 |
| ENG1/10 | | | | 50 | | | 4 | 54 |
| ENG1/11 | | | | 21 | | | 3 | 24 |
| ENG1/12 | | | | 28 | | | 3 | 31 |
| ENG1/13 | | | | 23 | | | 3 | 26 |
| ENG1P/02 | | 1 | | 18 | | | 2 | 21 |
| ENG1P/03 | | | | 23 | | | 5 | 28 |
| ENG2/01 | | | | 20 | | 1 | 2 | 23 |
| ENG2/02 | | | | 19 | | | 1 | 20 |
| ENG2/04 | | | | 22 | | | 1 | 23 |
| ENG2/05 | | | | 22 | | | 1 | 23 |
| ENG2/06 | | | | 22 | | 1 | 4 | 27 |
| ENG2/07 | | | | 23 | | | 2 | 25 |
| ENG2/08 | | | | 22 | | | | 22 |
| ENG2/09 | | | | 23 | | | 2 | 25 |
| ENG2/10 | | | | 15 | | | 1 | 16 |
| ENG2/11 | | | | 20 | | | 3 | 23 |
| ENG2/12 | | | | 24 | | | 1 | 25 |
| ENG2/13 | | | | 26 | | | 1 | 27 |
| ENG2P/01 | | 1 | | 10 | | | 4 | 15 |
| ENG2P/02 | | | | 12 | | | 1 | 13 |
| ENG2P/03 | | | | 14 | | 1 | 4 | 19 |
| ENG2P/04 | | 1 | | 19 | | 1 | 4 | 25 |
| ENG3/01 | | | | 17 | | | 2 | 19 |
| ENG3/02 | | | | 25 | 1 | | | 26 |
| ENG3/03 | | | | 15 | | | | 15 |
| ENG3/04 | | | | 19 | 1 | | | 20 |
| ENG3/05 | | | 1 | 19 | | | 2 | 22 |
| ENG3/07 | | | | 19 | | | 1 | 20 |
| ENG3/08 | | | | 19 | | | 2 | 21 |
| ENG3/09 | 1 | | | 15 | | | 7 | 23 |
| ENG3/10 | | | | 11 | | | | 11 |
| ENG3/11 | | | | 21 | | | | 21 |
| ENG3/12 | | | | 22 | | 1 | 1 | 24 |
| ENG3/13 | | | | 26 | | | 1 | 27 |
| ENG3/14 | | | | 17 | | | | 17 |
| ENG3A/02 | | | | 15 | | | 2 | 17 |
| ENG3A/03 | | | | 16 | | | 2 | 18 |

**UCISD 2016 Court Compliance Report- 17**

XIII 3 – Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ENG3A/04 | | | | 5 | | | 5 | 10 |
| ENG4/01 | | | | 31 | | | 2 | 33 |
| ENG4/02 | | | | 29 | | | 2 | 31 |
| ENG4/03 | | | | 26 | | | 2 | 28 |
| ENG4/04 | | | | 30 | | | | 30 |
| ENG4/05 | | 1 | | 26 | | | | 27 |
| ENG4/06 | | | | 13 | 1 | | | 14 |
| ENG4/07 | | | | 24 | 1 | | 2 | 27 |
| ENG4/08 | | | | 3 | | | | 3 |
| ENG4/12 | | | | 17 | | | 1 | 18 |
| ENG4/13 | | | | 17 | | | 2 | 19 |
| ENG4A/01 | | 1 | | 11 | | | 3 | 15 |
| ENG4IN/01 | | | | 11 | | | | 11 |
| ENG4IN/02 | | | | 8 | | | 1 | 9 |
| EQUISC/01 | | | | 15 | | | 4 | 19 |
| ESOL1/01 | | | | 3 | | | | 3 |
| ESOL2/01 | | | | 4 | | | | 4 |
| FORSCI/01 | | | | 40 | | | 2 | 42 |
| FORSCI/02 | | | | 46 | | | 2 | 48 |
| GATH1/03 | | | | 29 | | | 3 | 32 |
| GATH1/04 | | | | 4 | | | 1 | 5 |
| GATH1/06 | | | | 1 | | | | 1 |
| GATH2/02 | | | | 15 | | | | 15 |
| GATH2/03 | | | | 28 | | 1 | 1 | 30 |
| GATH2/04 | | | | 1 | | | | 1 |
| GATH3/03 | 1 | | 1 | 14 | | | 4 | 20 |
| GATH3/04 | | | | 4 | | | 1 | 5 |
| GATH4/03 | | | | 9 | | | 3 | 12 |
| GATH4/04 | | | | 5 | | | | 5 |
| Geo/02 | | | | 1 | | | | 1 |
| Geo/04 | | | | 2 | | | | 2 |
| GEOM/01 | | | | 16 | | | | 16 |
| GEOM/02 | | | | 20 | | | 2 | 22 |
| GEOM/03 | | | | 22 | | | 1 | 23 |
| GEOM/04 | | | | 16 | | | 2 | 18 |
| GEOM/06 | | | | 16 | | | 3 | 19 |
| GEOM/07 | | | | 22 | | | | 22 |
| GEOM/08 | | | | 19 | | | | 19 |
| GEOM/09 | | | | 27 | | | 1 | 28 |
| GEOM/10 | | | | 18 | | | 1 | 19 |
| GEOM/11 | | | | 11 | | | 2 | 13 |
| GEOM/12 | | | | 25 | | | | 25 |
| GEOM/13 | | | | 17 | | | 1 | 18 |
| GEOM/14 | | | | 28 | | | 1 | 29 |
| GEOM/15 | | | | 27 | | | 1 | 28 |
| GEOM/16 | | | | 28 | | | 2 | 30 |
| GEOM/17 | | | | 25 | | | 2 | 27 |
| GEOMP/01 | | 1 | | 12 | | | 3 | 16 |
| GEOMP/02 | | | | 12 | | | 2 | 14 |
| GLOBUS/01 | | | | 21 | | 1 | 1 | 23 |
| GOLF2/02 | | | | 7 | | | | 7 |
| GOLF3/01 | | | | 2 | | | 3 | 5 |
| GOLF4/01 | | | | 1 | | | 1 | 2 |
| GOV/01 | | | | 23 | 1 | | | 24 |
| GOV/02 | | | | 22 | | | | 22 |
| GOV/03 | | | | 26 | | | 3 | 29 |
| GOV/04 | | | | 18 | 1 | | 1 | 20 |
| GOV/05 | | | | 23 | | | 1 | 24 |
| GOV/06 | | | | 13 | | | | 13 |
| GOV/07 | | | | 50 | | | | 50 |
| GOV/08 | | 2 | | 52 | | | | 54 |

**UCISD 2016 Court Compliance Report- 18**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| GOV/09 | | | | 2 | | | | 2 |
| GOV/11 | | | | 18 | | | | 18 |
| HORTSC/01 | | | | 14 | | | 5 | 19 |
| IndLiv/01 | | | | 7 | | | | 7 |
| IndLiv/02 | | | | 1 | | | | 1 |
| IndLiv/03 | | | | 4 | | | | 4 |
| IndLiv/04 | | | | 2 | | | | 2 |
| IndLiv/05 | | | | 3 | | | | 3 |
| IndLiv/06 | | | | 1 | | | | 1 |
| INDSPO/01 | | | | 1 | | | | 1 |
| INDSPO/02 | | | | 5 | | | | 5 |
| INDSPO/04 | | | | 6 | | | 2 | 8 |
| INDSPO/05 | | | | 19 | | | 1 | 20 |
| INDSPO/06 | | | | 1 | | | | 1 |
| INDSPO/07 | | | | 2 | | | | 2 |
| INDSPO/08 | | | | 2 | | | 1 | 3 |
| INDSSS/01 | | 1 | | 8 | | | 9 | 18 |
| INDSSS/02 | | | | 1 | | | | 1 |
| INDSSS/03 | | | | 1 | | | | 1 |
| INDSSS/04 | | 1 | | 3 | | | 1 | 5 |
| INDSSS/05 | | | | 9 | | | 3 | 12 |
| INDSSS/06 | | 1 | | 3 | | | | 4 |
| INDSSS/07 | | | | 2 | | | 1 | 3 |
| INDSSS/08 | | | | 4 | | | 1 | 5 |
| INSOPS/01 | | | | 17 | | | | 17 |
| INTCOS/01 | | | | 24 | | | 1 | 25 |
| INTCOS/02 | | | | 28 | | | 3 | 31 |
| INTSTU/01 | | | | 18 | | | | 18 |
| INTSTU/02 | | | | 18 | | 1 | | 19 |
| IPC/02 | | | | 19 | | | 2 | 21 |
| IPC/03 | | | | 21 | | | | 21 |
| IPC/04 | | | | 21 | | | 4 | 25 |
| IPC/05 | | | | 26 | | | 3 | 29 |
| IPC/06 | | | | 24 | | | 2 | 26 |
| IPC/07 | | | | 17 | | | 5 | 22 |
| IPC/08 | | | | 21 | | | | 21 |
| IPC/09 | | | | 22 | | | 1 | 23 |
| IPC/10 | | | | 27 | | | 3 | 30 |
| IPC/11 | | | | 2 | | | | 2 |
| IPC/12 | | | | 2 | | | | 2 |
| JAZZ2/01 | | | | 6 | | 2 | 1 | 9 |
| JAZZ3/01 | | | | 7 | | | 1 | 8 |
| JAZZ4/01 | | 1 | | 5 | | | | 6 |
| JOUR/01 | | | | 25 | | | 5 | 30 |
| JOUR/02 | | | | 25 | | | 2 | 27 |
| JZIMP1/01 | | | | 9 | | 1 | 1 | 11 |
| JZIMP1/02 | | 1 | | 5 | | 1 | 2 | 9 |
| LAT1/01 | | | | 16 | | | 7 | 23 |
| LAT1/02 | | | | 10 | | | 3 | 13 |
| LAT1/03 | | | | 16 | | | 4 | 20 |
| LAT2/01 | | 1 | | 14 | 1 | 1 | 3 | 20 |
| LAT2/02 | | | | 14 | | 1 | 4 | 19 |
| LAT3/01 | | | | 10 | | | 7 | 17 |
| LAT4/01 | | 2 | | 2 | | | | 4 |
| LCSWPY/01 | | | | 1 | | | 2 | 3 |
| LCSWPY/02 | | | | | | | 1 | 1 |
| LCSWPY/03 | | | 1 | | | | | 1 |
| LCSWPY/04 | | | | 3 | | | | 3 |
| LCSWPY/05 | | | | 1 | | | | 1 |
| LCSWPY/06 | | | | 2 | | | 2 | 4 |
| LCSWPY/07 | | | | 1 | | | 1 | 2 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| LCSWSO/01 | | | | 1 | | | 2 | 3 |
| LCSWSO/03 | | | 1 | | | | | 1 |
| LCSWSO/04 | | | | 4 | | | | 4 |
| LCSWSO/05 | | | | 1 | | | | 1 |
| LCSWSO/06 | | | | 1 | | | 1 | 2 |
| LCSWSO/07 | | 1 | | | | | 1 | 2 |
| LDCALG/01 | | | | 9 | | | | 9 |
| LDCALG/02 | | | | 8 | | | | 8 |
| LDCALG/03 | | | | 8 | | | | 8 |
| LDCALG/04 | | | | 6 | | | | 6 |
| LDCBIO/01 | | | | 7 | | | | 7 |
| LDCBIO/02 | | | | 8 | | | 1 | 9 |
| LDCENG/01 | | | | 11 | | | | 11 |
| LDCENG/03 | | | | 11 | | | 1 | 12 |
| LDCENG/05 | | | | 30 | | | | 30 |
| LDCUSH/02 | | | | 19 | | | | 19 |
| LDENG2/01 | | | | 18 | | | | 18 |
| LDENG2/02 | | | | 34 | | | | 34 |
| LDENG2/03 | | | | 11 | | | | 11 |
| LDENG2/04 | | 1 | | 11 | | | | 12 |
| LDENG2/05 | | | | 22 | | | | 22 |
| LIFSK/01 | | | | 4 | | | | 4 |
| LIFSK/02 | | | | 2 | | | | 2 |
| LIFSK/04 | | | | 1 | | | | 1 |
| LNUWEL/01 | | | | 23 | | | | 23 |
| LNUWEL/02 | 1 | | 1 | 22 | | | 1 | 25 |
| LNUWEL/03 | | 1 | | 23 | | 1 | 1 | 26 |
| LNUWEL/04 | | | | 25 | | | | 25 |
| LWENF1/01 | | | | 4 | | | | 4 |
| LWENF1/02 | | | | 3 | | | | 3 |
| LWENF2/01 | | | | 22 | | | | 22 |
| MARIS1/01 | | | | 10 | | | | 10 |
| MARIS1/02 | | | | 5 | | | | 5 |
| MARIS2/01 | | | | 5 | | | | 5 |
| MARIS2/02 | | | | 8 | | | | 8 |
| MARIS3/02 | | | 1 | 5 | | | | 6 |
| MARIS4/02 | | | | 1 | | | | 1 |
| MARIS4/03 | | | | 1 | | | | 1 |
| MARIVJ/01 | | | | 6 | | | | 6 |
| MARIV2/01 | | | | 7 | | | | 7 |
| MARIV2/02 | | | | 2 | | | | 2 |
| MARIV3/01 | 1 | | | 8 | | | 1 | 10 |
| MARIV3/02 | | | | 8 | | | | 8 |
| MARIV4/01 | | | | 1 | | | | 1 |
| MARIV4/02 | | | | 7 | | | | 7 |
| MEDTER/04 | | | | 24 | | | 2 | 26 |
| MONEYM/01 | | | | 22 | | | 2 | 24 |
| MONEYM/02 | | | | 26 | | | 3 | 29 |
| MTHM/01 | | | | 21 | | | 1 | 22 |
| MTHM/02 | | | | 24 | | | | 24 |
| MTHM/03 | | | | 19 | 1 | | 1 | 21 |
| MTHM/04 | | | | 1 | | | | 1 |
| MTHM/06 | | | | 1 | | | | 1 |
| MthMod/01 | | | | 3 | | | | 3 |
| MthMod/02 | | | | 1 | | | | 1 |
| MthMod/03 | | | | 8 | | | | 8 |
| MthMod/04 | | | | | | | 1 | 1 |
| MUS1TY/01 | | | | 10 | | | | 10 |
| OCCAWE/01 | | | | 3 | | | | 3 |
| OCCAWE/05 | | | | 3 | | | | 3 |
| OCCAWE/11 | | | | 2 | | | | 2 |

XIII 3 - Course Totals

| Row Label | AmIn | Asian | Black | Hispanic | HW-Pacif C Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| OCCAWE/13 | | | | 2 | | | | 2 |
| OCCAWE/14 | | | | 1 | | | | 1 |
| OCCAWE/17 | | | | 4 | | | | 4 |
| OCCAWE/21 | | | | 1 | | | | 1 |
| OCTA1/01 | | | | 4 | | | 2 | 6 |
| OCTA2/01 | | | | | | | 1 | 1 |
| OFC/01 | | | | 17 | | | 3 | 20 |
| OFC/02 | | | | 17 | | | 1 | 18 |
| OFC/03 | | | | 14 | | | 1 | 15 |
| OFC/04 | | 1 | | 21 | | | 4 | 26 |
| OFC/05 | | | | 20 | | | 2 | 22 |
| OFC/06 | | | | 17 | | | 3 | 20 |
| OFC/07 | | | | 18 | | | 3 | 21 |
| OFC/08 | | 1 | | 16 | | | 1 | 18 |
| PERFIT/01 | | | | 10 | | | | 10 |
| PERFIT/02 | | | | 5 | | | 3 | 8 |
| PERFIT/03 | | | | 4 | | | | 4 |
| PERFIT/04 | | | | 4 | 1 | | 1 | 6 |
| PERFIT/05 | | | | 2 | | | 1 | 3 |
| PERFIT/06 | | | | 4 | | | | 4 |
| PERFIT/07 | | | | 10 | | | | 10 |
| PERFIT/08 | | | | 2 | | | | 2 |
| PERFIT/09 | | | | 11 | | | | 11 |
| PERFIT/10 | | | | 3 | | | 1 | 4 |
| PERFIT/11 | | | | 1 | | | | 1 |
| PERFIT/12 | | | | 1 | | | | 1 |
| PHOTO/01 | | | | 26 | | | 1 | 27 |
| PHOTO/02 | | | | 21 | | | 4 | 25 |
| PHYS/02 | | | | 18 | 1 | | 1 | 20 |
| PHYS/03 | 1 | | | 19 | | | 1 | 21 |
| PHYS/04 | | | | 24 | | | 1 | 25 |
| PHYS/05 | | | | 16 | | | 1 | 17 |
| PHYS/06 | | | | 27 | | 1 | 2 | 30 |
| PHYS/07 | | | | 19 | | | 2 | 21 |
| PHYS/08 | | | | 20 | | | 1 | 21 |
| PHYS/09 | | | | 8 | | | | 8 |
| PHYSP/01 | | | | 15 | | | 5 | 20 |
| PHYSP/02 | | | | 10 | | | 1 | 11 |
| PHYSP/03 | | | | 13 | | | 8 | 21 |
| PIOSTL/01 | | | | 14 | | | 4 | 18 |
| PLPSCS/01 | | | | 29 | | | 2 | 31 |
| PLPSCS/02 | | | | 28 | | 1 | | 29 |
| PRACAD/01 | | | | 1 | | | | 1 |
| PRACAD/02 | | | | 1 | | | | 1 |
| PRACBM/01 | | | | 12 | | | | 12 |
| PRACCM/02 | | | | 22 | | | | 22 |
| PRACCM/03 | | | | 3 | | | | 3 |
| PRAFNR/01 | | | | 21 | | | 5 | 26 |
| PRAFNR/02 | | | | 21 | | | 7 | 28 |
| PRCALP/01 | | 1 | | 15 | | | 1 | 17 |
| PRCALP/03 | | | | 13 | | | 4 | 17 |
| PRCALP/04 | | | | 7 | | | 4 | 11 |
| PRCOM/01 | | 1 | | 19 | | | 1 | 21 |
| PRCOM/02 | | | | 18 | | | | 18 |
| PRCOM/03 | | | | 25 | 1 | | 1 | 27 |
| PRCOM/04 | | | | 23 | | | 3 | 26 |
| PRCOM/05 | | | | 22 | | | 2 | 24 |
| PRCOM/06 | | | | 21 | | | 4 | 25 |
| PRCOM/07 | | 2 | | 19 | | | 1 | 22 |
| PRCOM/08 | | 2 | | 26 | | | 1 | 29 |
| PRCOM/09 | | | | 16 | | 1 | 2 | 19 |

**UCISD 2016 Court Compliance Report- 21**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PRCOM/10 | | | | 14 | | | 1 | 15 |
| PRCOM/11 | | | | 28 | | | 2 | 30 |
| PRCOM/12 | | | | 24 | | | | 24 |
| PRECAL/01 | | | | 23 | | | 4 | 27 |
| PRECAL/02 | | | | 31 | | | 1 | 32 |
| PRECAL/03 | | | | 24 | | | 7 | 31 |
| PRECAL/04 | | | | 16 | | 1 | 2 | 19 |
| PRHLSC/02 | | | | 30 | | | 2 | 32 |
| PRHLSC/03 | | | | 18 | | | | 18 |
| PRHLTH/04 | | | | 22 | | | 2 | 24 |
| PRINAC/01 | | | | 23 | | | 3 | 26 |
| PRINAC/02 | | | | 22 | | | 3 | 25 |
| PRINAC/04 | | | | 17 | | | 4 | 21 |
| PRINAC/05 | | | | 21 | | | 1 | 22 |
| PRINHS/01 | | | | 29 | | | 1 | 30 |
| PRINHS/02 | 1 | 1 | | 25 | | 1 | 2 | 30 |
| PRINHS/03 | | 1 | | 24 | | 1 | 1 | 27 |
| PRINHS/04 | | | | 28 | | | 1 | 29 |
| PRINIT/01 | | | | 24 | | | 4 | 28 |
| PRINIT/06 | | | | 27 | | | 2 | 29 |
| PRINIT/07 | | | | 28 | | | 3 | 31 |
| PROBS1/01 | | | | | | | 1 | 1 |
| PSY/02 | | | | 50 | | | 2 | 52 |
| rdg1b/01 | | | | 10 | | | 2 | 12 |
| rdg1b/02 | | | | 5 | | | 1 | 6 |
| rdg1b/05 | | | | 3 | | | 1 | 4 |
| rdg2b/01 | | | | 3 | | | | 3 |
| rdg2b/02 | | | | 1 | | | | 1 |
| rdg2b/05 | | | | 2 | | | | 2 |
| rdg3b/02 | | | | 1 | | | | 1 |
| rdg3b/05 | | | | 1 | | | | 1 |
| READ1/01 | | | | 6 | | | 1 | 7 |
| READ1/02 | | | | 3 | | | | 3 |
| READ1/03 | | | | 6 | | | | 6 |
| READ2/01 | | | | 7 | | | 1 | 8 |
| READ2/02 | | | | 5 | | | 1 | 6 |
| READ2/03 | | | | 3 | | | | 3 |
| READ3/01 | | | | 3 | | | | 3 |
| READ3/02 | | | | 4 | | | | 4 |
| READ3/03 | | | | 2 | | | | 2 |
| RECLEI/01 | | | | 20 | | | | 20 |
| RECLEI/02 | | | | 1 | | | 1 | 2 |
| ROTC1/01 | | | | 6 | | | | 6 |
| ROTC1/02 | | | | 9 | | | | 9 |
| ROTC1/03 | | | | 3 | | | | 3 |
| ROTC1/04 | | | | 4 | | | 1 | 5 |
| ROTC1/05 | | | | 17 | | | 4 | 21 |
| ROTC1/06 | | | | 11 | | | 4 | 15 |
| ROTC2/01 | | | | 6 | | | | 6 |
| ROTC2/02 | | | | 4 | | | | 4 |
| ROTC2/03 | | | | 6 | | | 1 | 7 |
| ROTC2/04 | | | | 2 | | | 1 | 3 |
| ROTC2/05 | | | | 5 | | | 1 | 6 |
| ROTC2/06 | | | | 4 | | | 2 | 6 |
| ROTC3/01 | | | | 1 | | | 1 | 2 |
| ROTC3/02 | | | | 3 | | | | 3 |
| ROTC3/03 | | | | 3 | | | 1 | 4 |
| ROTC3/04 | | | | 1 | | | | 1 |
| ROTC3/05 | | | | 3 | | | | 3 |
| ROTC3/06 | | | | 2 | | | | 2 |
| ROTC4/03 | | | | 1 | | | | 1 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HV-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ROTC4/04 | | | | 3 | | | 1 | 4 |
| ROTC4/06 | | | | 1 | | | | 1 |
| SECINV/01 | | 1 | | 15 | | | 1 | 17 |
| SMANM/06 | | | | 13 | | | 6 | 19 |
| SOC/02 | | | | 40 | | | 2 | 42 |
| SP1/01 | | | | 22 | | | 4 | 26 |
| SP1/02 | | | | 21 | | | 3 | 24 |
| SP1/03 | | | | 25 | | | 2 | 27 |
| SP1/04 | | | | 46 | | | 8 | 54 |
| SP1/05 | | | | 50 | | | 8 | 58 |
| SP1/06 | | | | 56 | | | 4 | 60 |
| SP1/07 | | 2 | | 48 | | | 12 | 62 |
| SP1/08 | | | | 20 | | | | 20 |
| SP1/09 | | | | 19 | | | 3 | 22 |
| SP1/10 | | | | 28 | | | 5 | 33 |
| SP2/01 | | | | 27 | | | 6 | 33 |
| SP2/02 | | | | 30 | | | 5 | 35 |
| SP2/03 | | | | 31 | | | | 31 |
| SP2/05 | | | | 58 | | | 2 | 60 |
| SP2/07 | | | | 31 | | | | 31 |
| SP2/08 | | | | 29 | | | 3 | 32 |
| SP2/09 | | | | 26 | | | 5 | 31 |
| SP2/10 | | | | 29 | | | 2 | 31 |
| SP2/11 | | 2 | | 56 | | | 4 | 62 |
| SP2/12 | | | | 50 | | | 2 | 52 |
| SP3/01 | | | | 8 | | | | 8 |
| SP3/02 | | | | 22 | | 1 | 1 | 24 |
| SP3/03 | | | | 19 | | | 3 | 22 |
| SP3PR/01 | | | | 19 | | 1 | 1 | 21 |
| SP3PR/02 | | | | 29 | | | | 29 |
| SP4AP/01 | | | | 7 | | | 1 | 8 |
| SPMED1/01 | | | | 6 | | | | 6 |
| SPMED1/02 | | | | 6 | | | | 6 |
| SPMED2/02 | | | | 2 | | | | 2 |
| SWBIO1/01 | | 2 | | 14 | | | 4 | 20 |
| SWBIO2/01 | | 2 | | 14 | | | 4 | 20 |
| SWTJAL/01 | | 1 | | 7 | | | 5 | 13 |
| SWTJAL/02 | | | | 13 | | | 6 | 19 |
| SWTJEC/01 | | 3 | | 17 | | | 6 | 26 |
| SWTJEC/02 | | 1 | | 12 | | | 6 | 19 |
| SWTJEC/03 | | | | 3 | | | 4 | 7 |
| SWTJEN/01 | | 2 | | 11 | | | 7 | 20 |
| SWTJEN/02 | | 1 | | 15 | | | 4 | 20 |
| SWTJGO/01 | | 3 | | 14 | | | 6 | 23 |
| SWTJGO/02 | | 1 | | 12 | | | 7 | 20 |
| SWTJGO/03 | | | | 3 | | | 2 | 5 |
| SWTJUH/01 | | | | 16 | | | 9 | 25 |
| SWTJUH/02 | | | 1 | 11 | | | 2 | 14 |
| SWTPSY/01 | | | | 1 | | | 2 | 3 |
| SWTWEL/01 | | | | 10 | | | | 10 |
| SWTWLD/02 | | | | 22 | | | | 22 |
| TECTH1/01 | | | | 11 | | | | 11 |
| TEN1/01 | | 1 | | 16 | | | 6 | 23 |
| TEN2/01 | | 1 | | 6 | | | | 7 |
| TEN3/01 | | | | 3 | | | | 3 |
| TEN4/01 | | | | 1 | | | | 1 |
| TENN1/01 | | | | 5 | | | 6 | 11 |
| TENN2/02 | | | | 1 | | | 1 | 2 |
| TENN3/01 | | | | 3 | | | 4 | 7 |
| TENN4/01 | | | | 3 | | | | 3 |
| THEA1/01 | | 2 | | 21 | | 1 | 4 | 28 |

**UCISD 2016 Court Compliance Report- 23**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| THEA1/02 | | 1 | | 19 | 1 | | 4 | 25 |
| THEA1/03 | | | | 24 | | | 4 | 28 |
| THEA1/05 | | | | 27 | | | 5 | 32 |
| THEA2/01 | | | | 22 | | | 1 | 23 |
| THEPR1/01 | | | | 17 | | | 1 | 18 |
| TMSP/01 | | | | 15 | | | | 15 |
| TMSP/02 | | | | 7 | | 1 | | 8 |
| TMSP/04 | | | | 5 | | | 1 | 6 |
| TMSP/05 | | | | 3 | | | | 3 |
| TMSP/07 | | | | 10 | | | | 10 |
| TMSP/08 | | | | 1 | | | | 1 |
| TMSP/09 | | | | 5 | | | 1 | 6 |
| TMSP/10 | | | | 1 | | | | 1 |
| TMSP/11 | | | | 14 | | | 1 | 15 |
| TMSP/12 | | | | 3 | | | | 3 |
| TMSP/13 | | | | 3 | | | 1 | 4 |
| USHIS/01 | | | | 11 | | | 2 | 13 |
| USHIS/02 | | | | 19 | | | | 19 |
| USHIS/03 | | | | 10 | | | | 10 |
| USHIS/04 | | | | 19 | | | | 19 |
| USHIS/05 | | | | 19 | | | 2 | 21 |
| USHIS/06 | 1 | | | 21 | 1 | 1 | | 24 |
| USHIS/07 | | | | 8 | | | | 8 |
| USHIS/08 | | | | 19 | | | 2 | 21 |
| USHIS/09 | | | | 15 | | | | 15 |
| USHIS/10 | | | | 17 | | | | 17 |
| USHIS/11 | | | | 17 | | | 2 | 19 |
| USHIS/12 | | | | 21 | | | 1 | 22 |
| USHISA/02 | | | | 19 | | | 2 | 21 |
| USHist/01 | | | | 1 | | | | 1 |
| USHist/02 | | | | 3 | | | | 3 |
| USHist/03 | | | | | | | 1 | 1 |
| VOCSKI/01 | | | | 5 | | | 1 | 6 |
| VOCSKI/02 | | | | 4 | | | 2 | 6 |
| VOCSKI/04 | | | | 4 | | | 1 | 5 |
| VOCSKI/05 | | | | 3 | | | | 3 |
| VOCSKI/06 | | | | 8 | | | | 8 |
| VOCSKI/07 | | | | 6 | | | | 6 |
| W Geo/01 | | | | 2 | | | | 2 |
| W Geo/02 | | | | 1 | | | | 1 |
| WEBTEC/01 | | | | 22 | | | 1 | 23 |
| WEBTEC/02 | | | | 17 | | | 2 | 19 |
| WRGEO/01 | | | | 22 | | | 4 | 26 |
| WRGEO/02 | | | | 17 | | | 6 | 23 |
| WRGEO/03 | | | | 25 | | | 4 | 29 |
| WRGEO/04 | | | | 26 | | | 2 | 28 |
| WRGEO/05 | | | | 20 | | | 3 | 23 |
| WRGEO/06 | | | | 19 | | | 2 | 21 |
| WRGEO/07 | | | | 26 | | | 3 | 29 |
| WRGEO/08 | | | | 46 | | | 6 | 52 |
| WRGEO/09 | | | | 44 | | | 4 | 48 |
| WRGEO/10 | | | | 40 | | | 12 | 52 |
| WRGEO/11 | | | | 50 | | | 4 | 54 |
| WRGEO/12 | | | | 24 | | | 1 | 25 |
| WRGEO/13 | | | | 14 | | | 3 | 17 |
| WRGEOP/01 | | | | 4 | | | 1 | 5 |
| WRGEOP/02 | | | | 7 | | | | 7 |
| WRGEOP/03 | | 1 | | 17 | | | 4 | 22 |
| WRGEOP/04 | | | | 4 | | | 1 | 5 |
| WRHIAP/01 | | | | 11 | | 1 | 4 | 16 |
| WRHIAP/02 | | | | 17 | | | | 17 |

**UCISD 2016 Court Compliance Report- 24**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| WRHIAP/03 | | | | 12 | | | 7 | 19 |
| WRHIAP/04 | | 2 | | 9 | | | 2 | 13 |
| WRHIS/01 | | | | 22 | | | 2 | 25 |
| WRHIS/02 | | | | 20 | | 1 | 2 | 23 |
| WRHIS/03 | | | | 22 | | 1 | 2 | 23 |
| WRHIS/05 | | | | 23 | | | 4 | 27 |
| WRHIS/07 | | | | 25 | | | 2 | 27 |
| WRHIS/08 | | | | 21 | | 1 | | 22 |
| WRHIS/09 | | | | 24 | | | 1 | 25 |
| WRHIS/10 | | | | 19 | | | 3 | 22 |
| WRHIS/11 | | | | 23 | | | 1 | 24 |
| WRHIS/12 | | | | 27 | | | 2 | 29 |
| WRHIS/13 | | | | 28 | | | | 28 |
| WRHIS/14 | | | | 28 | | 1 | 1 | 30 |
| WrHist/02 | | | | 4 | | | | 4 |
| WrHist/03 | | | | 1 | | | | 1 |
| YRB1/01 | | | | 27 | | | 3 | 30 |
| YRB2/01 | | | | 2 | | | | 2 |
| **044** | | | | | | | | |
| 1190/01 | | | | 4 | | | | 4 |
| 1190/02 | | | | 10 | | | | 10 |
| 1190/03 | | | | 6 | | | | 6 |
| 1190/04 | | | | 7 | | | | 7 |
| 4020/01 | | | | 6 | | | 2 | 8 |
| 4020/02 | | | | 1 | | | | 1 |
| 4021/01 | | | | 6 | | | 1 | 7 |
| 4021/03 | | | | 1 | | | 1 | 2 |
| 4040/01 | | | | 3 | | | 2 | 5 |
| 4050/01 | | | | 2 | | | | 2 |
| 4055/01 | | | | 4 | | | 1 | 5 |
| 4055/03 | | | | 1 | | | | 1 |
| 4066/01 | | | | 6 | | | 2 | 8 |
| 4066/02 | | | | 1 | | | | 1 |
| 4090/01 | | | | 5 | | | 1 | 6 |
| 5100/01 | | | | 12 | | | 2 | 14 |
| 5200/01 | | | | 7 | 1 | | 1 | 9 |
| 8100/01 | | | | 48 | | | 2 | 50 |
| 8100/02 | | | | 40 | | 2 | 4 | 46 |
| 8100/03 | | | | 44 | | | 4 | 48 |
| 8100/04 | | | | 36 | | | | 36 |
| 8100/05 | | 2 | | 30 | | 2 | 2 | 36 |
| 8100/06 | 2 | | | 42 | | | 4 | 48 |
| 8100/07 | | | | 42 | | | | 42 |
| 8100/08 | | | | 48 | | | 4 | 52 |
| 8100/09 | | | | 46 | | | | 46 |
| 8100/10 | | | | 40 | | | 6 | 46 |
| 8100/12 | | | | 44 | | | 2 | 46 |
| 8100/13 | | | | 50 | | | | 50 |
| 8100/14 | | | | 32 | | | | 32 |
| 8100/15 | | | | 8 | | | 2 | 10 |
| 8110/02 | | | | 40 | | | 6 | 46 |
| 8110/03 | | | | 30 | | | 10 | 40 |
| 8110/04 | | | | 34 | | | | 34 |
| 8130/01 | | | | 7 | | | | 7 |
| 8130/02 | | | | 10 | | | | 10 |
| 8130/03 | | | | 8 | | | | 8 |
| 8200/01 | | | | 17 | | | | 17 |
| 8200/02 | 1 | | | 17 | | | | 18 |
| 8200/03 | | | | 11 | | | | 11 |
| 8200/04 | | | | 14 | | | 1 | 15 |
| 8200/06 | | | | 11 | | | 1 | 12 |

**UCISD 2016 Court Compliance Report- 25**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8200/08 | | 1 | | 23 | | | | 24 |
| 8200/11 | | | | 15 | | | 1 | 16 |
| 8200/14 | | | | 14 | | | 2 | 16 |
| 8200/15 | | | | 18 | | | 1 | 19 |
| 8200/16 | | | | 20 | 1 | | 1 | 22 |
| 8200/17 | | | | 9 | | | 1 | 10 |
| 8200/18 | | | | 18 | | | | 18 |
| 8200/20 | | | | 16 | | | | 16 |
| 8200/21 | | | | 11 | | | | 11 |
| 8200/22 | | | | 14 | | | 2 | 16 |
| 8200/23 | | | | 11 | | | 2 | 13 |
| 8200/24 | | | | 18 | | | 1 | 19 |
| 8200/25 | | | | 4 | | | 1 | 5 |
| 8230/01 | | | | 9 | 1 | | | 10 |
| 8230/02 | | | | 5 | | | | 5 |
| 8230/03 | | | | 6 | | | 1 | 7 |
| 8230/04 | | | | 10 | | | | 10 |
| 8230/05 | | | | 7 | | | | 7 |
| 8230/07 | | | | 5 | | | | 5 |
| 8230/08 | | | | 3 | | | | 3 |
| 8240/01 | | | | 17 | | | 2 | 19 |
| 8240/03 | | | | 10 | | | 1 | 11 |
| 8240/04 | | | | 17 | | | 3 | 20 |
| 8240/05 | | | | 12 | | | | 12 |
| 8240/07 | | | | 9 | | | 3 | 12 |
| 8250/02 | | | | 10 | | | 1 | 11 |
| 8250/03 | | | | 9 | 1 | | | 10 |
| 8250/04 | | | | 11 | | | | 11 |
| 8250/05 | | | | 11 | | | | 11 |
| 8250/06 | | | | 8 | | | 1 | 9 |
| 8250/07 | | | | 8 | | | 1 | 9 |
| 8250/08 | | | | 10 | | | 1 | 11 |
| 8300/02 | 1 | | | 22 | | | 1 | 24 |
| 8300/03 | | | | 20 | | | 1 | 21 |
| 8300/04 | | | | 12 | | | | 12 |
| 8300/05 | | | | 13 | | | | 13 |
| 8300/06 | | | | 11 | | | | 11 |
| 8300/07 | | | | 21 | 1 | | 1 | 23 |
| 8300/08 | | 1 | | 7 | | | 1 | 9 |
| 8300/09 | | | | 18 | | | 1 | 19 |
| 8300/10 | | | | 9 | | | | 9 |
| 8300/11 | | | | 12 | | | | 12 |
| 8300/12 | | | | 13 | | | 2 | 15 |
| 8300/13 | | | | 6 | | | | 6 |
| 8300/14 | | | | 21 | | | | 21 |
| 8300/16 | | | | 7 | | | | 7 |
| 8300/17 | | | | 8 | | | | 8 |
| 8300/18 | | | | 4 | 1 | | | 5 |
| 8300/19 | | | | 1 | | | 3 | 4 |
| 8300/20 | | | | 21 | | | 1 | 22 |
| 8300/21 | | | | 11 | | | 2 | 13 |
| 8300/22 | | | | 9 | | | 1 | 10 |
| 8300/23 | | | | 10 | | | 1 | 11 |
| 8300/24 | | | | 15 | | | | 15 |
| 8300/25 | | | | 11 | | | 1 | 12 |
| 8300/26 | | | | 20 | | | 2 | 22 |
| 8300/27 | | | | 4 | | | 1 | 5 |
| 8310/02 | | | | 12 | | | 3 | 15 |
| 8310/03 | | | | 17 | | | 3 | 20 |
| 8400/03 | | | | 18 | | | | 18 |
| 8400/04 | | | | 19 | | | 2 | 21 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8400/05 | | | | 16 | | | 1 | 17 |
| 8400/06 | | | | 22 | | | 1 | 23 |
| 8400/07 | | | | 18 | | | 2 | 20 |
| 8400/08 | | | | 18 | | | 1 | 19 |
| 8400/09 | | | | 22 | | | 1 | 23 |
| 8400/10 | | | | 19 | | | 1 | 20 |
| 8400/11 | | | | 20 | 1 | | 2 | 23 |
| 8400/12 | | | | 18 | | | | 18 |
| 8400/13 | | | | 25 | | | | 25 |
| 8400/15 | | | | 15 | | | 2 | 17 |
| 8400/16 | | 1 | | 19 | 1 | | 1 | 22 |
| 8400/19 | | | | 22 | | | 1 | 23 |
| 8400/20 | | | | 9 | | | 1 | 10 |
| 8400/21 | 1 | | | 8 | | | | 9 |
| 8400/22 | | | | 4 | | | 1 | 5 |
| 8410/01 | | | | 6 | | | 1 | 7 |
| 8410/02 | | | | 1 | | | | 1 |
| 8410/03 | | | | 12 | | | 2 | 14 |
| 8410/06 | | | | 22 | | | 4 | 26 |
| 8710/01 | | | | 68 | 1 | | 8 | 77 |
| 8710/02 | | | | 18 | | | 3 | 21 |
| 8720/01 | 1 | | | 29 | 1 | | 1 | 32 |
| 8720/02 | | | | 5 | | | | 5 |
| 8720/03 | | | | 24 | | | | 24 |
| 8730/02 | | 1 | | 16 | | | 3 | 20 |
| 8730/03 | | | | 12 | | | | 12 |
| 8730/04 | | | | 12 | | | 1 | 13 |
| 8730/05 | | | | 12 | | | | 12 |
| 8730/06 | | | | 6 | | | | 6 |
| 8731/01 | | | | 30 | | | 1 | 31 |
| 8731/02 | | | | 17 | | | 1 | 18 |
| 8731/03 | | | | 12 | | | | 12 |
| 8731/04 | | | | 15 | | | 1 | 16 |
| 8731/05 | | | | 19 | | | | 19 |
| 8740/01 | | | | 28 | | | 3 | 31 |
| 8745/01 | | | | 12 | | | 3 | 15 |
| 8790/01 | | | | 13 | | | | 13 |
| 8790/02 | | | | 24 | | | 1 | 25 |
| 8790/03 | | | | 15 | | | | 15 |
| 8790/04 | | | | 16 | | | 1 | 17 |
| 8790/05 | | | | 11 | | | 2 | 13 |
| 8790/06 | | | | 21 | 1 | | 3 | 25 |
| 9140/01 | | | | 4 | | | | 4 |
| 9140/02 | | | | 6 | 1 | | | 7 |
| 9140/03 | | | | 7 | | | | 7 |
| 9140/04 | | | | 5 | | | 1 | 6 |
| 9140/05 | | | | 3 | | | | 3 |
| 9150/01 | | | | 6 | | | | 6 |
| 9150/02 | | | | 4 | | | | 4 |
| 9500/01 | | | | 7 | | | 2 | 9 |
| 9500/02 | | | | 7 | | | 2 | 9 |
| 9500/03 | | | | 20 | | | 6 | 26 |
| 9500/04 | | | | 20 | | | 5 | 25 |
| 9500/05 | | 1 | | 8 | | | | 9 |
| 9500/06 | | 1 | | 7 | | | | 8 |
| 9500/07 | 1 | | | 8 | | | 2 | 11 |
| 9500/08 | 1 | | | 8 | | | 3 | 12 |
| 9500/09 | | | | 12 | | | 2 | 14 |
| 9500/10 | | | | 12 | | | 2 | 14 |
| 9500/11 | | | | 17 | | | | 17 |
| 9500/12 | | | | 17 | | | | 17 |

**UCISD 2016 Court Compliance Report- 27**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9500/13 | | | | 12 | | | 1 | 13 |
| 9500/14 | | | | 16 | | | | 16 |
| 9550/03 | | | | 5 | | | | 5 |
| 9550/04 | | | | 5 | | | 1 | 6 |
| 9550/05 | | | | 17 | | | 1 | 18 |
| 9550/06 | | | | 14 | | | 2 | 16 |
| 9550/1 | | | | 6 | | | | 6 |
| 9550/2 | | | | 4 | 1 | | | 5 |
| 9600/03 | | | | 6 | | | 2 | 8 |
| 9600/07 | | | | 6 | | | 1 | 7 |
| 9760/01 | | | | 39 | | | 3 | 42 |
| 9761/01 | | | | 9 | | | | 9 |
| 9761/02 | | | | 5 | | | 2 | 7 |
| 9761/03 | | | | 3 | | | | 3 |
| 9761/04 | | | | 10 | | | | 10 |
| 9761/05 | | | | 6 | | | 1 | 7 |
| 9761/07 | | | | 11 | | | | 11 |
| 9761/08 | | | | 7 | | | 2 | 9 |
| 9761/10 | | | | 9 | 1 | | | 10 |
| 9761/11 | | | | 14 | | | 2 | 16 |
| 9761/12 | | | | 9 | | | 1 | 10 |
| 9761/13 | | | | 6 | | | 1 | 7 |
| 9761/14 | | | | 11 | | | | 11 |
| 9761/15 | | 1 | | 17 | | | 2 | 20 |
| 9761/16 | | | | 13 | | | | 13 |
| 9781/01 | | | | 24 | | | 2 | 26 |
| 9810/01 | | | | 7 | | | | 7 |
| 9810/02 | | | | 9 | | | 3 | 12 |
| 9810/03 | | | | 9 | | | | 9 |
| 9810/04 | | | | 6 | | | 1 | 7 |
| 9810/05 | | | | 6 | | | 1 | 7 |
| 9810/06 | | | | 6 | | | | 6 |
| 9810/07 | | | | 7 | | | | 7 |
| 9810/08 | | | | 8 | | | 3 | 11 |
| 9810/09 | | | | 9 | | | 2 | 11 |
| 9810/10 | | | | 8 | | | | 8 |
| 9810/11 | | | | 4 | | | 1 | 5 |
| 9810/12 | | | | 9 | | | | 9 |
| 9810/13 | | | | 13 | | | 1 | 14 |
| 9810/14 | | 1 | | 13 | | | 2 | 16 |
| 9850/02 | | | | 15 | | | 1 | 16 |
| 9850/05 | | | | 18 | | | | 18 |
| 9850/06 | | | | 16 | | | 1 | 17 |
| 9910/01 | 1 | | | 21 | | | | 22 |
| 9930/01 | | | | 4 | | | | 4 |
| 9960/03 | | | | 2 | | | | 2 |
| 9960/09 | | | | 2 | | | | 2 |
| 9960/10 | | | | 5 | | | | 5 |
| 9960/11 | | | | 3 | | | 1 | 4 |
| 046 | | | | | | | | |
| Adp PE/01 | | | | 4 | | | | 4 |
| Adv Sp/01 | | | | 7 | | | | 7 |
| AltoSa/01 | | | | 5 | | | 1 | 6 |
| ART/01 | | | | 22 | | | 3 | 25 |
| ART/02 | | | | 27 | | | 1 | 28 |
| ART/03 | | | | 20 | | | 6 | 26 |
| ART/04 | | | | 23 | | | 2 | 25 |
| ART/05 | | | | 29 | | | | 29 |
| ART/06 | | | | 24 | | | 3 | 27 |
| ART/07 | | | | 20 | | | 3 | 23 |
| BandDR/01 | | | | 1 | | | 1 | 2 |

**UCISD 2016 Court Compliance Report- 28**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BASMTH/01 | | | | 8 | | | | 8 |
| BASMTH/02 | | | | 3 | | | | 3 |
| BASMTH/03 | | | | 5 | | | | 5 |
| BATH7/01 | | 1 | | 33 | | | 6 | 40 |
| BATH7/02 | | | | 33 | | | 2 | 35 |
| BClar/01 | | | | 12 | | | 2 | 14 |
| BELAR/01 | | | | 7 | | | | 7 |
| BELAR/02 | | | | 8 | | | | 8 |
| BELAR/04 | | | | 6 | | | | 6 |
| BMATH/01 | | | | 4 | | | | 4 |
| BPercu/01 | | | | 5 | | | | 5 |
| BRASS1/1 | | | | 34 | | | 2 | 36 |
| BRASS2/1 | | | 2 | 12 | | | 4 | 18 |
| CHOIR/01 | | | | 17 | | | 4 | 21 |
| CHOIR/02 | | 1 | | 15 | | | 4 | 20 |
| CHOIR/03 | | | | 21 | | | 5 | 26 |
| Comm/01 | | | | 16 | | | 3 | 19 |
| EdgeEL/1 | | | | 2 | | | | 2 |
| EdgeMA/1 | | | | 2 | | | | 2 |
| Edgenu/01 | | | | 1 | | | | 1 |
| EdgeSC/01 | | | | 2 | | | | 2 |
| EdgeSC/02 | | | | 2 | | | | 2 |
| ELAR6/01 | | | | 32 | | | 2 | 34 |
| ELAR6/02 | | | | 38 | | | 2 | 40 |
| ELAR6/03 | | | | 38 | | | 4 | 42 |
| ELAR6/04 | | | | 32 | | | 4 | 36 |
| ELAR6/05 | | | | 36 | | | 4 | 40 |
| ELAR6/06 | | | | 42 | | | 2 | 44 |
| ELAR6/07 | | 2 | | 32 | | | 4 | 38 |
| ELAR6/08 | | | 2 | 34 | | | | 36 |
| ELAR6/09 | | | | 26 | | | 8 | 34 |
| ELAR6/10 | | | | 38 | | | 6 | 44 |
| ELAR6/11 | | | | 26 | | | 2 | 28 |
| ELAR6/12 | | | | 38 | | | 8 | 46 |
| ELAR7/01 | | | | 40 | | | 4 | 44 |
| ELAR7/02 | | | | 30 | | | 4 | 34 |
| ELAR7/03 | | | | 48 | | | 2 | 50 |
| ELAR7/04 | | 4 | | 30 | | | 2 | 36 |
| ELAR7/05 | | | | 42 | | | 2 | 44 |
| ELAR7/06 | | | | 44 | | | | 44 |
| ELAR7/08 | | | | 48 | | | | 48 |
| ELAR7/12 | | | | 40 | | | | 40 |
| ELAR7/13 | | | | 44 | | | 6 | 50 |
| ELAR7/14 | | | | 26 | | | 2 | 28 |
| ELAR7/15 | | | | 42 | | | 6 | 48 |
| ELAR7/16 | | | | 32 | | | 4 | 36 |
| ESL/01 | | | | 5 | | | | 5 |
| ESL/02 | | | | 9 | | | | 9 |
| ESL/03 | | 1 | | 9 | | | | 10 |
| ESL/04 | | | | 7 | | | | 7 |
| ESL/05 | | | | 6 | | | | 6 |
| Euphon/01 | | | 1 | 2 | | | 1 | 4 |
| FLSArt/01 | | | | 8 | | | 1 | 9 |
| FLSELA/01 | | | | 8 | | | 1 | 9 |
| FLSELA/02 | | | | | | | 1 | 1 |
| Flute/01 | | | | 6 | | | 2 | 8 |
| FLUTES/1 | | | | 14 | | | 4 | 18 |
| FMath/01 | | | | 8 | | | 2 | 10 |
| FPLiv/01 | | | | 8 | | | 2 | 10 |
| FRDG/01 | | | | 8 | | | 1 | 9 |
| French/01 | | | | 7 | | | 1 | 8 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| FSCI/01 | | | | 8 | | | 2 | 10 |
| FSS/01 | | | | 8 | | | 2 | 10 |
| GATH7/01 | | | | 34 | | | 6 | 40 |
| GATH7/02 | | 1 | | 33 | | | 5 | 39 |
| HChoir/01 | | | | 10 | | | 3 | 13 |
| HN SAX/1 | | | | 12 | | | 2 | 14 |
| LEAD6/04 | | 1 | | 11 | | | 1 | 13 |
| LEAD6/05 | | | | 13 | | | 2 | 15 |
| LEAD6/07 | | | | 9 | | | | 9 |
| LEAD6/08 | | | | 5 | | | 2 | 7 |
| LEAD6/09 | | | | 20 | | | 3 | 23 |
| LEAD6/10 | | | | 20 | | | 4 | 24 |
| LEAD6/11 | | | | 14 | | | 2 | 16 |
| LEAD6/13 | | | | 14 | | | 2 | 16 |
| LEAD6/14 | | | 1 | 11 | | | | 12 |
| LEAD6/15 | | | | 13 | | | 1 | 14 |
| LEAD6/17 | | | | 15 | | | 2 | 17 |
| LEAD6/18 | | | | 13 | | | 2 | 15 |
| LEAD6/19 | | | | 6 | | | 2 | 8 |
| LEAD6/20 | | | | 15 | | | | 15 |
| LEAD7/01 | | | | 14 | | | 3 | 17 |
| LEAD7/02 | | | | 13 | | | 2 | 15 |
| LEAD7/03 | | 1 | | 16 | | | 2 | 19 |
| LEAD7/04 | | | | 15 | | | 2 | 17 |
| LEAD7/05 | | | | 5 | | | 4 | 9 |
| LEAD7/06 | | | | 20 | | | 4 | 24 |
| MARBND/01 | | 4 | | 80 | | | 10 | 94 |
| MATH6/01 | | | | 16 | | | 2 | 18 |
| MATH6/02 | | | 1 | 16 | | | 2 | 19 |
| MATH6/03 | | | | 14 | | | 1 | 15 |
| MATH6/04 | | 1 | | 20 | | | 2 | 23 |
| MATH6/05 | | | | 14 | | | 3 | 17 |
| MATH6/06 | | | | 19 | | | 4 | 23 |
| MATH6/07 | | | | 15 | | | 3 | 18 |
| MATH6/08 | | | | 15 | | | | 15 |
| MATH6/09 | | | | 15 | | | | 15 |
| MATH6/10 | | | | 10 | | | 2 | 12 |
| MATH6/11 | | | | 18 | | | 2 | 20 |
| MATH6/12 | | | | 13 | | | 1 | 14 |
| MATH7/01 | | | | 21 | | | 1 | 22 |
| MATH7/02 | | | | 15 | | | 1 | 16 |
| MATH7/03 | | | | 20 | | | 1 | 21 |
| MATH7/05 | | | | 18 | | | | 18 |
| MATH7/06 | | | | 22 | | | 1 | 23 |
| MATH7/07 | | | | 18 | | | | 18 |
| MATH7/08 | | | | 19 | | | 1 | 20 |
| MATH7/11 | | | | 19 | | | 1 | 20 |
| MATH7/12 | | | | 18 | | | | 18 |
| MATH7/13 | | 1 | | 20 | | | 2 | 23 |
| MATH7/14 | | | | 11 | | | 1 | 12 |
| MATH7/15 | | | | 16 | | | 4 | 20 |
| MATH7/17 | | | | 21 | | | 2 | 23 |
| MBAND6/01 | | | | 18 | | | 1 | 19 |
| MBAND7/01 | | | | 22 | | | 1 | 23 |
| MBAND7/02 | | | | 22 | | | 2 | 24 |
| Music/01 | | | | 1 | | | | 1 |
| Music/02 | | | | 4 | | | | 4 |
| Music/2 | | | | 2 | | | | 2 |
| PE B/01 | | | | 62 | | | 9 | 71 |
| PE B/02 | | | | 19 | | | 1 | 20 |
| PE B/03 | | | | 36 | | | 6 | 42 |

**UCISD 2016 Court Compliance Report- 30**

XiII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW_Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PE B/04 | | 2 | 2 | 88 | | | 8 | 100 |
| PE B/05 | | | | 16 | | | 1 | 17 |
| PE B/06 | | | | 30 | | | 3 | 33 |
| PE G/01 | | | | 24 | | | 2 | 26 |
| PE G/02 | | | | 18 | | | 3 | 21 |
| PE G/03 | | | | 2 | | | 2 | 4 |
| PE G/04 | | | | 52 | | | 8 | 60 |
| PE G/05 | | | | 46 | | | 4 | 50 |
| PE G/06 | | | | 28 | | | 1 | 29 |
| PE G/07 | | | | 18 | | | 1 | 19 |
| PE G/08 | | | | 33 | | | 2 | 35 |
| PE G/09 | | | | 8 | | | 4 | 12 |
| PELAR6/01 | | | | 30 | | | 6 | 36 |
| PELAR6/02 | | | | 24 | | | 6 | 30 |
| PELAR6/03 | | | | 20 | | | 6 | 26 |
| PELAR7/01 | | 2 | | 22 | | | 10 | 34 |
| PELAR7/02 | | | | 32 | | | 10 | 42 |
| PELAR7/03 | | | | 30 | | | 12 | 42 |
| PMATH6/01 | | | | 22 | | | 2 | 24 |
| PMATH6/02 | | | | 15 | | | 3 | 18 |
| PMATH6/03 | | | | 10 | | | 2 | 12 |
| PMATH6/04 | | | | 11 | | | 2 | 13 |
| PMATH7/01 | | | | 17 | | | 9 | 26 |
| PMATH7/02 | | 1 | | 16 | | | 5 | 22 |
| PMATH7/05 | | 1 | | 9 | | | 3 | 13 |
| PSC6/01 | | | | 13 | | | 3 | 16 |
| PSC6/02 | | | | 11 | | | 2 | 13 |
| PSC6/03 | | | | 9 | | | 4 | 13 |
| PSC7/01 | | 2 | | 11 | | | 7 | 20 |
| PSC7/02 | | | | 21 | | | 4 | 25 |
| PSC7/03 | | | | 13 | | | 5 | 18 |
| PSS6/01 | | | | 11 | | | 3 | 14 |
| PSS6/02 | | | | 14 | | | 2 | 16 |
| PTXH7/01 | | 1 | | 16 | | | 9 | 26 |
| PTXH7/02 | | 1 | | 17 | | | 7 | 25 |
| RBPD6/01 | | | | 12 | | | 3 | 15 |
| RBPD6/02 | | | | 9 | | | | 9 |
| RBPD7/01 | | | | 13 | | | 2 | 15 |
| RBPD7/02 | | | | 11 | | | | 11 |
| RBPD7/03 | | 1 | | 11 | | | | 12 |
| READ/01 | | | | 12 | | | 1 | 13 |
| READ/02 | | | | 13 | | | | 13 |
| READ/03 | | | | 6 | | | | 6 |
| READ/04 | | | | 9 | | | | 9 |
| READ/05 | | | | 5 | | | | 5 |
| READ/06 | | | | 5 | | | | 5 |
| READ/07 | | | | 6 | | | 1 | 7 |
| READ/08 | | | | 1 | | | | 1 |
| READ/09 | | | | 5 | | | | 5 |
| READ/10 | | | | 6 | | | | 6 |
| SC6/01 | | | | 22 | | | 2 | 24 |
| SC6/02 | | | | 16 | | | 5 | 21 |
| SC6/03 | | 1 | | 11 | | | 2 | 14 |
| SC6/04 | | | 1 | 21 | | | 2 | 24 |
| SC6/05 | | | | 13 | | | 1 | 14 |
| SC6/06 | | | | 14 | | | 3 | 17 |
| SC6/07 | | | | 20 | | | 2 | 22 |
| SC6/08 | | | | 19 | | | 3 | 22 |
| SC6/09 | | | | 15 | | | 2 | 17 |
| SC6/10 | | | | 23 | | | 1 | 24 |
| SC6/11 | | | | 21 | | | 1 | 22 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SC6/13 | | | | 22 | | | | 22 |
| SC7/01 | | | | 20 | | | 1 | 21 |
| SC7/02 | | | | 15 | | | 4 | 19 |
| SC7/03 | | | | 10 | | | 1 | 11 |
| SC7/04 | | | | 20 | | | 2 | 22 |
| SC7/06 | | 1 | | 17 | | | 3 | 21 |
| SC7/07 | | | | 22 | | | 1 | 23 |
| SC7/08 | | | | 16 | | | | 16 |
| SC7/09 | | | | 14 | | | 3 | 17 |
| SC7/10 | | | | 23 | | | | 23 |
| SC7/11 | | | | 23 | | | 1 | 24 |
| SC7/12 | | | | 19 | | | 1 | 20 |
| SC7/14 | | | | 21 | | | | 21 |
| SC7/15 | | | | 23 | | | | 23 |
| SP7/01 | | | | 24 | | | 1 | 25 |
| SP7/02 | | | | 15 | | | | 15 |
| SP7/03 | | | | 18 | | | 1 | 19 |
| SP7/04 | | | | 17 | | | 11 | 28 |
| SP7/05 | | | | 19 | | | | 19 |
| SP7/06 | | | | 9 | | | 1 | 10 |
| SP7/07 | | 1 | | 19 | | | 2 | 22 |
| SS6/01 | | | | 19 | | | 3 | 22 |
| SS6/02 | | | | 19 | | | 2 | 21 |
| SS6/05 | | | 1 | 16 | | | 4 | 21 |
| SS6/06 | | | | 16 | | | 2 | 18 |
| SS6/07 | | | | 16 | | | 1 | 17 |
| SS6/08 | | | | 11 | | | 4 | 15 |
| SS6/09 | | | | 15 | | | 2 | 17 |
| SS6/11 | | | | 17 | | | 3 | 20 |
| SS6/12 | | | | 17 | | | 1 | 18 |
| SS6/13 | | | | 12 | | | 1 | 13 |
| SS6/14 | | 1 | | 14 | | | | 15 |
| SS6/15 | | | | 17 | | | 1 | 18 |
| SS6/16 | | | | 17 | | | | 17 |
| SS6/17 | | | | 20 | | | 3 | 23 |
| STEM6/01 | | | | 15 | | | 1 | 16 |
| STEM6/02 | | | | 6 | | | | 6 |
| STEM6/03 | | | | 14 | | | 1 | 15 |
| STEM6/04 | | | | 4 | | | | 4 |
| STEM6/05 | | | | 9 | | | 2 | 11 |
| STEM6/06 | | | | 9 | | | | 9 |
| STEM6/07 | | | | 9 | | | | 9 |
| STEM7/02 | | | | 13 | | | 1 | 14 |
| STEM7/03 | | | | 16 | | | | 16 |
| STEM7/04 | | | | 9 | | | 1 | 10 |
| STEM7/05 | | | | 6 | | | | 6 |
| STEM7/06 | | | | 9 | | | 1 | 10 |
| STEM7/1 | | | | 15 | | | | 15 |
| TECHAP/02 | | | | 14 | | | 2 | 16 |
| TECHAP/03 | | 1 | | 11 | | | 2 | 14 |
| TECHAP/04 | | | | 6 | | | 2 | 8 |
| TECHAP/05 | | | | 17 | | | 3 | 20 |
| TECHAP/07 | | | 1 | 9 | | | | 10 |
| TECHAP/08 | | | | 11 | | | | 11 |
| TECHAP/09 | | | | 13 | | | 2 | 15 |
| TECHAP/10 | | | | 9 | | | | 9 |
| TECHAP/11 | | | | 21 | | | 3 | 24 |
| TECHAP/12 | | | | 12 | | | 2 | 14 |
| TECHAP/13 | | | | 14 | | | 3 | 17 |
| TECHAP/15 | | | | 10 | | | 2 | 12 |
| TEN7/01 | | 1 | | 33 | | | 7 | 41 |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| Trombo/01 | | | | 7 | | | 1 | 8 |
| Trumpe/01 | | | | 10 | | | 1 | 11 |
| Tuba/01 | | | | 5 | | | 1 | 6 |
| TXH7/01 | | | | 23 | | | 2 | 25 |
| TXH7/02 | | | | 13 | | | | 13 |
| TXH7/03 | | | | 10 | | | 1 | 11 |
| TXH7/04 | | | | 18 | | | 1 | 19 |
| TXH7/05 | | | | 24 | | | | 24 |
| TXH7/06 | | | | 8 | | | | 8 |
| TXH7/07 | | | | 21 | | | 1 | 22 |
| TXH7/08 | | 1 | | 17 | | | 1 | 19 |
| TXH7/09 | | | | 22 | | | 1 | 23 |
| TXH7/11 | | | | 21 | | | 1 | 22 |
| TXH7/12 | | | | 23 | | | 2 | 25 |
| TXH7/13 | | | | 12 | | | 4 | 16 |
| TXH7/14 | | | | 22 | | | | 22 |
| TXH7/15 | | | | 22 | | | 2 | 24 |
| WHBAND/1 | | | | 68 | | | 6 | 74 |
| WW PRC/1 | | | | 34 | | | 8 | 42 |
| 101 | | | | | | | | |
| 510/01 | | | | 38 | | | 6 | 44 |
| 510/02 | | | | 36 | | | 6 | 42 |
| 510/03 | | | | 34 | | | 8 | 42 |
| 510/04 | | | | 38 | | | 4 | 42 |
| 510/05 | | | | 42 | | | 2 | 44 |
| 510/06 | | | | 42 | | | 2 | 44 |
| 510/07 | | 2 | | 38 | | | 4 | 44 |
| 510/08 | | | | 38 | | | 6 | 44 |
| 510/09 | | | | 42 | | | 2 | 44 |
| 510/10 | | | | 42 | | | 2 | 44 |
| 510/11 | | | | 26 | | | | 26 |
| 510/12 | | | | 20 | | | | 20 |
| 510/13 | | 2 | | 42 | | | | 44 |
| 510/14 | | 2 | | 36 | | | 2 | 40 |
| 510/15 | | | | 34 | | | 12 | 46 |
| 510/16 | 2 | | | 38 | | 2 | 4 | 46 |
| 520/01 | | | | 19 | | | 3 | 22 |
| 520/02 | | | | 18 | | | 3 | 21 |
| 520/03 | | | | 17 | | | 4 | 21 |
| 520/04 | | | | 19 | | | 2 | 21 |
| 520/05 | | | | 21 | | | 1 | 22 |
| 520/06 | | | | 21 | | | 1 | 22 |
| 520/07 | | 1 | | 19 | | | 2 | 22 |
| 520/08 | | | | 19 | | | 3 | 22 |
| 520/09 | | | | 21 | | | 1 | 22 |
| 520/10 | | | | 21 | | | 1 | 22 |
| 520/11 | | | | 13 | | | | 13 |
| 520/12 | | | | 10 | | | | 10 |
| 520/13 | | 1 | | 21 | | | | 22 |
| 520/14 | | 1 | | 18 | | | 1 | 20 |
| 520/15 | | | | 17 | | | 6 | 23 |
| 520/16 | 1 | | | 19 | | 1 | 2 | 23 |
| 530/01 | | | | 38 | | | 6 | 44 |
| 530/02 | | | | 36 | | | 6 | 42 |
| 530/03 | | | | 34 | | | 8 | 42 |
| 530/04 | | | | 38 | | | 4 | 42 |
| 530/05 | | | | 42 | | | 2 | 44 |
| 530/06 | | | | 42 | | | 2 | 44 |
| 530/07 | | 2 | | 38 | | | 4 | 44 |
| 530/08 | | | | 38 | | | 6 | 44 |
| 530/09 | | | | 42 | | | 2 | 44 |

**UCISD 2016 Court Compliance Report- 33**

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 530/10 | | | | 42 | | | 2 | 44 |
| 530/11 | | | | 26 | | | | 26 |
| 530/12 | | | | 20 | | | | 20 |
| 530/13 | | 2 | | 42 | | | | 44 |
| 530/14 | | 2 | | 36 | | | 2 | 40 |
| 530/15 | | | | 34 | | | 12 | 46 |
| 530/16 | 2 | | | 38 | | 2 | 4 | 46 |
| 540/01 | | | | 19 | | | 3 | 22 |
| 540/02 | | | | 18 | | | 3 | 21 |
| 540/03 | | | | 17 | | | 4 | 21 |
| 540/04 | | | | 19 | | | 2 | 21 |
| 540/05 | | | | 21 | | | 1 | 22 |
| 540/06 | | | | 21 | | | 1 | 22 |
| 540/07 | | 1 | | 19 | | | 2 | 22 |
| 540/08 | | | | 19 | | | 3 | 22 |
| 540/09 | | | | 21 | | | 1 | 22 |
| 540/10 | | | | 21 | | | 1 | 22 |
| 540/11 | | | | 13 | | | | 13 |
| 540/12 | | | | 10 | | | | 10 |
| 540/13 | | 1 | | 21 | | | | 22 |
| 540/14 | | 1 | | 18 | | | 1 | 20 |
| 540/15 | | | | 17 | | | 6 | 23 |
| 540/16 | 1 | | | 19 | | 1 | 2 | 23 |
| 550/01 | | | | 19 | | | 3 | 22 |
| 550/02 | | | | 18 | | | 3 | 21 |
| 550/03 | | | | 17 | | | 4 | 21 |
| 550/04 | | | | 19 | | | 2 | 21 |
| 550/05 | | | | 21 | | | 1 | 22 |
| 550/06 | | | | 21 | | | 1 | 22 |
| 550/07 | | 1 | | 19 | | | 2 | 22 |
| 550/08 | | | | 19 | | | 3 | 22 |
| 550/09 | | | | 21 | | | 1 | 22 |
| 550/10 | | | | 21 | | | 1 | 22 |
| 550/11 | | | | 13 | | | | 13 |
| 550/12 | | | | 10 | | | | 10 |
| 550/13 | | 1 | | 21 | | | | 22 |
| 550/14 | | 1 | | 18 | | | 1 | 20 |
| 550/15 | | | | 17 | | | 6 | 23 |
| 550/16 | 1 | | | 19 | | 1 | 2 | 23 |
| 560/01 | | | | 19 | | | 3 | 22 |
| 560/02 | | | | 18 | | | 3 | 21 |
| 560/03 | | | | 17 | | | 4 | 21 |
| 560/04 | | | | 19 | | | 2 | 21 |
| 560/05 | | | | 21 | | | 1 | 22 |
| 560/06 | | | | 21 | | | 1 | 22 |
| 560/07 | | 1 | | 19 | | | 2 | 22 |
| 560/08 | | | | 19 | | | 3 | 22 |
| 560/09 | | | | 21 | | | 1 | 22 |
| 560/10 | | | | 21 | | | 1 | 22 |
| 560/11 | | | | 13 | | | | 13 |
| 560/12 | | | | 10 | | | | 10 |
| 560/13 | | 1 | | 21 | | | | 22 |
| 560/14 | | 1 | | 18 | | | 1 | 20 |
| 560/15 | | | | 17 | | | 6 | 23 |
| 560/16 | 1 | | | 19 | | 1 | 2 | 23 |
| 570/01 | | | | 5 | | | | 5 |
| 580/01 | | | | 5 | | | | 5 |
| 590/01 | | | | 5 | | | | 5 |
| 600/01 | | | | 5 | | | | 5 |
| 610/01 | | | | 5 | | | | 5 |
| 102 | | | | | | | | |

**UCISD 2016 Court Compliance Report- 34**

XIII 3 - Course Totals

| Row Labels | Amln | Asian | Black | Hispanic | HW Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| EE/01 | | | | 3 | | | 1 | 4 |
| EE/02 | | | | 5 | | | | 5 |
| KG/01 | | | | 19 | | | | 19 |
| KG/02 | | | | 19 | | | 1 | 20 |
| KG/03 | | | | 17 | | | 2 | 19 |
| KG/04 | | | | 17 | | | 2 | 19 |
| KG/05 | 1 | | | 16 | | | 2 | 19 |
| KG/06 | | | | 19 | | | 1 | 20 |
| KG/08 | | | | 19 | | | 3 | 22 |
| KG/10 | | | | 17 | | | 2 | 19 |
| KG/11 | | | | 21 | | | | 21 |
| KG/12 | | 1 | | 16 | | | 2 | 19 |
| KG/14 | | | | 17 | | | 1 | 18 |
| KG/16 | | | | 17 | | | 2 | 19 |
| KG/17 | 1 | | 1 | 16 | | | 1 | 19 |
| KG/18 | | | | 17 | | | 3 | 20 |
| KG/19 | | | | 19 | | | | 19 |
| KG/20 | | | | 19 | | | 1 | 20 |
| KG/21 | | | | 16 | | | 3 | 19 |
| KG/22 | | | | 16 | | | 2 | 18 |
| KG/9 | | | | 17 | | | 1 | 18 |
| PK/01 | | | | 14 | | | 4 | 18 |
| PK/02 | | | 1 | 17 | | | | 18 |
| PK/03 | | | 1 | 14 | | | 2 | 17 |
| PK/04 | | | 1 | 15 | | | 1 | 17 |
| PK/05 | | | | 16 | | | 2 | 18 |
| PK/06 | | | | 17 | | | 1 | 18 |
| PK/07 | | | | 17 | | | | 17 |
| PK/08 | | | | 18 | | | | 18 |
| PK/09 | | | | 16 | | | | 16 |
| PK/10 | | | | 14 | 1 | | 1 | 16 |
| PK/11 | | | | 15 | | 1 | | 16 |
| PK/12 | | | | 17 | | | 1 | 18 |
| PK/13 | | | | 16 | | | 1 | 17 |
| PK/14 | | | | 17 | | | | 17 |
| PK/15 | | | | 15 | | | 1 | 16 |
| 103 | | | | | | | | |
| 010/02 | | | | 2 | | | | 2 |
| 010/03 | | | | 3 | | | 1 | 4 |
| 010/04 | | | | 5 | | | | 5 |
| 013/01 | | | | 4 | | | | 4 |
| 014/01 | | | | 4 | | | | 4 |
| 015/01 | | | | 5 | | | | 5 |
| 016/01 | | | | 5 | | | | 5 |
| 030/01 | | | | 4 | | | 1 | 5 |
| 030/02 | | | | 1 | | | | 1 |
| 030/03 | | | | 5 | | | | 5 |
| 320/01 | | | | 40 | | | 2 | 42 |
| 320/02 | | | | 28 | | 2 | 12 | 42 |
| 320/04 | | | | 36 | | | 8 | 44 |
| 320/05 | | | | 40 | | | 4 | 44 |
| 320/06 | | | | 38 | | | 4 | 42 |
| 320/07 | | | | 32 | | | 8 | 40 |
| 320/08 | | 2 | | 36 | | | 6 | 44 |
| 320/11 | | | 2 | 42 | | | 4 | 48 |
| 320/12 | | | | 36 | | | 6 | 42 |
| 320/15 | | | | 42 | | | | 42 |
| 320/16 | | | | 42 | | | 2 | 44 |
| 320/17 | | | | 40 | | | 2 | 42 |
| 320/19 | | | | 38 | | | 2 | 40 |
| 320/20 | | | | 8 | | | | 8 |

**UCISD 2016 Court Compliance Report- 35**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 320/21 | | | | 40 | | | 4 | 44 |
| 330/01 | | | | 40 | | | 4 | 44 |
| 330/02 | | | | 26 | | 2 | 12 | 40 |
| 330/04 | | | | 36 | | | 8 | 44 |
| 330/05 | | | | 40 | | | 4 | 44 |
| 330/06 | | | | 38 | | | 4 | 42 |
| 330/07 | | | | 32 | | | 6 | 38 |
| 330/08 | | 2 | | 36 | | | 6 | 44 |
| 330/11 | | | 2 | 42 | | | 4 | 48 |
| 330/12 | | | | 36 | | | 6 | 42 |
| 330/15 | | | | 42 | | | | 42 |
| 330/16 | | | | 42 | | | 2 | 44 |
| 330/17 | | | | 40 | | | 2 | 42 |
| 330/19 | | | | 38 | | | 2 | 40 |
| 330/20 | | | | 8 | | | | 8 |
| 330/21 | | | | 40 | | | 4 | 44 |
| 340/01 | | | | 21 | | | 1 | 22 |
| 340/02 | | | | 15 | | 1 | 6 | 22 |
| 340/04 | | | | 18 | | | 4 | 22 |
| 340/05 | | | | 20 | | | 2 | 22 |
| 340/06 | | | | 20 | | | 2 | 22 |
| 340/07 | | | | 16 | | | 4 | 20 |
| 340/08 | | 1 | | 18 | | | 3 | 22 |
| 340/11 | | | 1 | 21 | | | 2 | 24 |
| 340/12 | | | | 18 | | | 3 | 21 |
| 340/15 | | | | 21 | | | | 21 |
| 340/16 | | | | 21 | | | 1 | 22 |
| 340/17 | | | | 20 | | | 1 | 21 |
| 340/19 | | | | 19 | | | 2 | 21 |
| 340/20 | | | | 4 | | | | 4 |
| 340/21 | | | | 20 | | | 2 | 22 |
| 350/01 | | | | 21 | | | 2 | 23 |
| 350/02 | | | | 15 | | 1 | 6 | 22 |
| 350/04 | | | | 18 | | | 4 | 22 |
| 350/05 | | | | 20 | | | 2 | 22 |
| 350/06 | | | | 20 | | | 2 | 22 |
| 350/07 | | | | 16 | | | 3 | 19 |
| 350/08 | | 1 | | 18 | | | 3 | 22 |
| 350/11 | | | 3 | 21 | | | 2 | 24 |
| 350/12 | | | | 18 | | | 3 | 21 |
| 350/15 | | | | 21 | | | | 21 |
| 350/16 | | | | 21 | | | 1 | 22 |
| 350/17 | | | | 20 | | | 1 | 21 |
| 350/19 | | | | 19 | | | 2 | 21 |
| 350/20 | | | | 4 | | | | 4 |
| 350/21 | | | | 20 | | | 2 | 22 |
| 360/01 | | | | 17 | | | 1 | 18 |
| 360/02 | | | | 15 | | 1 | 5 | 21 |
| 360/04 | | | | 17 | | | 2 | 19 |
| 360/05 | | | | 18 | | | 1 | 19 |
| 360/06 | | | | 14 | | | 1 | 15 |
| 360/07 | | | | 11 | | | 2 | 13 |
| 360/08 | | 1 | | 13 | | | 2 | 16 |
| 360/11 | | | | 14 | | | 2 | 16 |
| 360/12 | | | | 15 | | | 1 | 16 |
| 360/15 | | | | 15 | | | | 15 |
| 360/16 | | | | 15 | | | 1 | 16 |
| 360/17 | | | | 14 | | | | 14 |
| 360/18 | | | | 1 | | | | 1 |
| 360/19 | | | | 15 | | | 2 | 17 |
| 360/21 | | | | 13 | | | | 13 |

**UCISD 2016 Court Compliance Report- 36**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 370/01 | | | | 21 | | | 1 | 22 |
| 370/02 | | | | 15 | | 1 | 5 | 21 |
| 370/04 | | | | 17 | | | 2 | 19 |
| 370/05 | | | | 18 | | | 1 | 19 |
| 370/06 | | | | 14 | | | 1 | 15 |
| 370/07 | | | | 11 | | | 1 | 12 |
| 370/08 | | 1 | | 13 | | | 2 | 16 |
| 370/11 | | | | 14 | | | 2 | 16 |
| 370/12 | | | | 15 | | | 1 | 16 |
| 370/15 | | | | 15 | | | | 15 |
| 370/16 | | | | 14 | | | 1 | 15 |
| 370/17 | | | | 16 | | | 1 | 17 |
| 370/19 | | | | 15 | | | 2 | 17 |
| 370/21 | | | | 13 | | | | 13 |
| 380/01 | | | | 21 | | | 1 | 22 |
| 380/02 | | | | 15 | | 1 | 5 | 21 |
| 380/04 | | | | 17 | | | 2 | 19 |
| 380/05 | | | | 18 | | | 1 | 19 |
| 380/06 | | | | 14 | | | 1 | 15 |
| 380/07 | | | | 11 | | | 2 | 13 |
| 380/08 | | 1 | | 13 | | | 2 | 16 |
| 380/11 | | | | 14 | | | 2 | 16 |
| 380/12 | | | | 15 | | | 1 | 16 |
| 380/15 | | | | 15 | | | | 15 |
| 380/16 | | | | 15 | | | | 15 |
| 380/17 | | | | 15 | | | 1 | 16 |
| 380/19 | | | | 18 | | | 1 | 19 |
| 380/21 | | | | 15 | | | 2 | 17 |
| 420/03 | | | | 13 | | | | 13 |
| 420/04 | | 2 | | 36 | | | 4 | 42 |
| 420/05 | | 2 | | 32 | | | 6 | 40 |
| 420/06 | | | | 40 | | | | 40 |
| 420/07 | | | | 38 | | | 6 | 44 |
| 420/08 | | | | 38 | | | 2 | 40 |
| 420/09 | | | | 38 | | | 2 | 40 |
| 420/10 | | | | 40 | | | | 40 |
| 420/11 | | | | 40 | | | 4 | 44 |
| 420/12 | | | | 44 | | | | 44 |
| 420/13 | | | | 38 | | | 4 | 42 |
| 420/14 | | | | 40 | | | 2 | 42 |
| 420/15 | | | | 42 | | | | 42 |
| 420/16 | | | | 38 | | | 4 | 42 |
| 420/17 | | | | 42 | | | 2 | 44 |
| 420/18 | | | | 44 | | | 2 | 46 |
| 430/03 | | | | 18 | | | 2 | 20 |
| 430/04 | | 2 | | 36 | | | 4 | 42 |
| 430/05 | | 2 | | 32 | | | 6 | 40 |
| 430/06 | | | | 40 | | | | 40 |
| 430/07 | | | | 38 | | | 6 | 44 |
| 430/08 | | | | 38 | | | 2 | 40 |
| 430/09 | | | | 38 | | | 2 | 40 |
| 430/10 | | | | 42 | | | | 42 |
| 430/11 | | | | 40 | | | 4 | 44 |
| 430/12 | | | | 44 | | | | 44 |
| 430/13 | | | | 38 | | | 4 | 42 |
| 430/14 | | | | 38 | | | 2 | 40 |
| 430/15 | | | | 42 | | | | 42 |
| 430/16 | | | | 40 | | | 4 | 44 |
| 430/17 | | | | 42 | | | 2 | 44 |
| 430/18 | | | | 42 | | | 2 | 44 |
| 440/03 | | 1 | | 18 | | | 2 | 20 |
| | | | | 19 | | | 2 | 22 |

**UCISD 2016 Court Compliance Report- 37**

XIII 3 – Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 440/04 | | 1 | | 16 | | | 3 | 20 |
| 440/05 | | | | 20 | | | | 20 |
| 440/06 | | | | 19 | | | 3 | 22 |
| 440/07 | | | | 19 | | | 1 | 20 |
| 440/08 | | | | 19 | | | 1 | 20 |
| 440/09 | | | | 21 | | | | 21 |
| 440/10 | | | | 20 | | | 2 | 22 |
| 440/11 | | | | 22 | | | | 22 |
| 440/12 | | | | 19 | | | 2 | 21 |
| 440/13 | | | | 21 | | | 1 | 22 |
| 440/14 | | | | 21 | | | | 21 |
| 440/15 | | | | 20 | | | 2 | 22 |
| 440/16 | | | | 21 | | | 1 | 22 |
| 440/17 | | | | 22 | | | 1 | 23 |
| 440/18 | | | | 10 | | | 1 | 11 |
| 450/03 | | 1 | | 19 | | | 2 | 22 |
| 450/04 | | 1 | | 16 | | | 3 | 20 |
| 450/05 | | | | 20 | | | | 20 |
| 450/06 | | | | 19 | | | 3 | 22 |
| 450/07 | | | | 19 | | | 1 | 20 |
| 450/08 | | | | 19 | | | 1 | 20 |
| 450/09 | | | | 21 | | | | 21 |
| 450/10 | | | | 20 | | | 2 | 22 |
| 450/11 | | | | 22 | | | | 22 |
| 450/12 | | | | 19 | | | 2 | 21 |
| 450/13 | | | | 21 | | | 1 | 22 |
| 450/14 | | | | 21 | | | | 21 |
| 450/15 | | | | 20 | | | 2 | 22 |
| 450/16 | | | | 21 | | | 1 | 22 |
| 450/17 | | | | 22 | | | 1 | 23 |
| 450/18 | | | | 10 | | | 1 | 11 |
| 460/03 | | 1 | | 16 | | | 2 | 19 |
| 460/04 | | 1 | | 12 | | | 3 | 16 |
| 460/05 | | | | 19 | | | | 19 |
| 460/06 | | | | 14 | | | 3 | 17 |
| 460/07 | | | | 15 | | | | 15 |
| 460/08 | | | | 17 | | | 1 | 18 |
| 460/09 | | | | 19 | | | | 19 |
| 460/10 | | | | 18 | | | 2 | 20 |
| 460/11 | | | | 19 | | | | 19 |
| 460/12 | | | | 16 | | | 1 | 17 |
| 460/13 | | | | 15 | | | 1 | 16 |
| 460/14 | | | | 17 | | | | 17 |
| 460/15 | | | | 19 | | | 2 | 21 |
| 460/16 | | | | 20 | | | | 20 |
| 460/17 | | | | 15 | | | 1 | 16 |
| 460/18 | | | | 1 | | | | 1 |
| 470/03 | | 1 | | 16 | | | 2 | 19 |
| 470/04 | | 1 | | 12 | | | 3 | 16 |
| 470/05 | | | | 19 | | | | 19 |
| 470/06 | | | | 14 | | | 3 | 17 |
| 470/07 | | | | 15 | | | | 15 |
| 470/08 | | | | 17 | | | 1 | 18 |
| 470/09 | | | | 19 | | | | 19 |
| 470/10 | | | | 18 | | | 2 | 20 |
| 470/11 | | | | 19 | | | | 19 |
| 470/12 | | | | 16 | | | 1 | 17 |
| 470/13 | | | | 15 | | | 1 | 16 |
| 470/14 | | | | 17 | | | | 17 |
| 470/15 | | | | 19 | | | 2 | 21 |
| 470/16 | | | | 20 | | | | 20 |

**UCISD 2016 Court Compliance Report- 38**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 470/17 | | | | 15 | | | 1 | 16 |
| 470/18 | | | | 1 | | | | 1 |
| 480/03 | | 1 | | 16 | | | 2 | 19 |
| 480/04 | | 1 | | 12 | | | 3 | 16 |
| 480/05 | | | | 19 | | | | 19 |
| 480/06 | | | | 14 | | | 3 | 17 |
| 480/07 | | | | 15 | | | | 15 |
| 480/08 | | | | 17 | | | 1 | 18 |
| 480/09 | | | | 19 | | | | 19 |
| 480/10 | | | | 18 | | | 2 | 20 |
| 480/11 | | | | 19 | | | | 19 |
| 480/12 | | | | 16 | | | 1 | 17 |
| 480/13 | | | | 15 | | | 1 | 16 |
| 480/14 | | | | 17 | | | | 17 |
| 480/15 | | | | 19 | | | 2 | 21 |
| 480/16 | | | | 20 | | | | 20 |
| 480/17 | | | | 15 | | | 1 | 16 |
| 480/18 | | | | 1 | | | | 1 |
| 104 | | | | | | | | |
| 120/01 | | | | 34 | | | | 34 |
| 120/02 | | | | 30 | | | | 30 |
| 120/03 | | | | 36 | | | | 36 |
| 120/04 | | | | 36 | | | 2 | 38 |
| 120/05 | | | | 34 | | | 2 | 36 |
| 120/06 | | | | 32 | | | 4 | 36 |
| 120/07 | | | | 4 | | | | 4 |
| 120/08 | | | | 38 | | | 2 | 40 |
| 120/09 | | 2 | | 36 | | | | 38 |
| 120/10 | | | | 28 | | | 2 | 30 |
| 120/11 | | | | 30 | | | 6 | 36 |
| 120/12 | | 2 | | 32 | | | 4 | 38 |
| 120/13 | | | | 38 | | | 2 | 40 |
| 120/14 | | 2 | | 36 | | | 2 | 40 |
| 120/15 | | | | 28 | | | | 28 |
| 120/16 | | | | 36 | | | | 36 |
| 120/17 | | | | 42 | | | | 42 |
| 120/18 | | | | 30 | | | 8 | 38 |
| 120/19 | | | | 38 | | | 2 | 40 |
| 120/20 | | | | 26 | | | 4 | 30 |
| 130/01 | | | | 17 | | | | 17 |
| 130/02 | | | | 15 | | | | 15 |
| 130/03 | | | | 18 | | | | 18 |
| 130/04 | | | | 18 | | | 1 | 19 |
| 130/05 | | | | 17 | | | 1 | 18 |
| 130/06 | | | | 16 | | | 2 | 18 |
| 130/07 | | | | 2 | | | | 2 |
| 130/08 | | | | 19 | | | 1 | 20 |
| 130/09 | | 1 | | 18 | | | | 19 |
| 130/10 | | | | 14 | | | 1 | 15 |
| 130/11 | | | | 15 | | | 3 | 18 |
| 130/12 | | 1 | | 16 | | | 2 | 19 |
| 130/13 | | | | 19 | | | 1 | 20 |
| 130/14 | | 1 | | 18 | | | 1 | 20 |
| 130/15 | | | | 14 | | | | 14 |
| 130/16 | | | | 18 | | | | 18 |
| 130/17 | | | | 21 | | | | 21 |
| 130/18 | | | | 15 | | | 4 | 19 |
| 130/19 | | | | 19 | | | 1 | 20 |
| 130/20 | | | | 13 | | | 2 | 15 |
| 140/01 | | | | 17 | | | | 17 |
| 140/02 | | | | 15 | | | | 15 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 140/03 | | | | 18 | | | | 18 |
| 140/04 | | | | 18 | | | 1 | 19 |
| 140/05 | | | | 17 | | | 1 | 18 |
| 140/06 | | | | 16 | | | 2 | 18 |
| 140/07 | | | | 2 | | | | 2 |
| 140/08 | | | | 19 | | | 1 | 20 |
| 140/09 | | 1 | | 18 | | | | 19 |
| 140/10 | | | | 14 | | | 1 | 15 |
| 140/11 | | | | 15 | | | 3 | 18 |
| 140/12 | | 1 | | 16 | | | 2 | 19 |
| 140/13 | | | | 19 | | | 1 | 20 |
| 140/14 | | 1 | | 19 | | | 1 | 21 |
| 140/15 | | | | 14 | | | | 14 |
| 140/16 | | | | 18 | | | | 18 |
| 140/17 | | | | 21 | | | | 21 |
| 140/18 | | | | 15 | | | 4 | 19 |
| 140/19 | | | | 19 | | | 1 | 20 |
| 140/20 | | | | 13 | | | 2 | 15 |
| 150/01 | | | | 17 | | | | 17 |
| 150/02 | | | | 15 | | | | 15 |
| 150/03 | | | | 18 | | | | 18 |
| 150/04 | | | | 18 | | | 1 | 19 |
| 150/05 | | | | 17 | | | 1 | 18 |
| 150/06 | | | | 16 | | | 2 | 18 |
| 150/07 | | | | 2 | | | | 2 |
| 150/08 | | | | 19 | | | 1 | 20 |
| 150/09 | | 1 | | 18 | | | | 19 |
| 150/10 | | | | 14 | | | 1 | 15 |
| 150/11 | | | | 15 | | | 3 | 18 |
| 150/12 | | 1 | | 16 | | | 2 | 19 |
| 150/13 | | | | 19 | | | 1 | 20 |
| 150/14 | | 1 | | 19 | | | 1 | 21 |
| 150/15 | | | | 14 | | | | 14 |
| 150/16 | | | | 18 | | | | 18 |
| 150/17 | | | | 21 | | | | 21 |
| 150/18 | | | | 15 | | | 4 | 19 |
| 150/19 | | | | 19 | | | 1 | 20 |
| 150/20 | | | | 13 | | | 2 | 15 |
| 160/01 | | | | 20 | | | | 20 |
| 160/02 | | | | 15 | | | 1 | 16 |
| 160/03 | | | | 17 | | | | 17 |
| 160/04 | | | | 19 | | | 1 | 20 |
| 160/05 | | | | 17 | | | 1 | 18 |
| 160/06 | | | | 16 | | | 2 | 18 |
| 160/07 | | | | 2 | | | | 2 |
| 160/08 | | | | 19 | | | 1 | 20 |
| 160/09 | | 1 | | 18 | | | | 19 |
| 160/10 | | | | 14 | | | 1 | 15 |
| 160/11 | | | | 15 | | | 3 | 18 |
| 160/12 | | 1 | | 16 | | | 2 | 19 |
| 160/13 | | | | 19 | | | 1 | 20 |
| 160/14 | | 1 | | 18 | | | 1 | 20 |
| 160/15 | | | | 14 | | | | 14 |
| 160/16 | | | | 18 | | | | 18 |
| 160/17 | | | | 21 | | | | 21 |
| 160/18 | | | | 15 | | | 4 | 19 |
| 160/19 | | | | 19 | | | 1 | 20 |
| 160/20 | | | | 13 | | | 2 | 15 |
| 160/21 | | | | 6 | | | 1 | 7 |
| 160/22 | | | | 6 | | | 1 | 7 |
| 170/01 | | | | 17 | | | | 17 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 170/02 | | | | 15 | | | 1 | 16 |
| 170/03 | | | | 18 | | | | 18 |
| 170/04 | | | | 18 | | | 1 | 19 |
| 170/05 | | | | 17 | | | 1 | 18 |
| 170/06 | | | | 16 | | | 2 | 18 |
| 170/07 | | | | 2 | | | | 2 |
| 170/08 | | | | 19 | | | 1 | 20 |
| 170/09 | | 1 | | 18 | | | | 19 |
| 170/10 | | | | 14 | | | 1 | 15 |
| 170/11 | | | | 14 | | | 3 | 17 |
| 170/12 | | 1 | | 16 | | | 2 | 19 |
| 170/13 | | | | 20 | | | 1 | 21 |
| 170/14 | | 1 | | 18 | | | 1 | 20 |
| 170/15 | | | | 14 | | | | 14 |
| 170/16 | | | | 18 | | | | 18 |
| 170/17 | | | | 21 | | | | 21 |
| 170/18 | | | | 15 | | | 4 | 19 |
| 170/19 | | | | 19 | | | 1 | 20 |
| 170/20 | | | | 13 | | | 2 | 15 |
| 170/21 | | | | 7 | | | 1 | 8 |
| 170/22 | | | | 8 | | | 1 | 9 |
| 220/01 | | | | 34 | | | 4 | 38 |
| 220/02 | | | | 38 | | | 2 | 40 |
| 220/03 | | | | 34 | | | 2 | 36 |
| 220/04 | | | | 26 | | | | 26 |
| 220/05 | | | | 18 | | | | 18 |
| 220/06 | | | | 36 | | | 2 | 38 |
| 220/07 | | | | 40 | | | 2 | 42 |
| 220/08 | | | | 32 | | 2 | | 34 |
| 220/09 | | | | 30 | | | 6 | 36 |
| 220/10 | | | | 30 | | | 2 | 32 |
| 220/11 | | | | 36 | | | 2 | 38 |
| 220/12 | | | 2 | 36 | | | 4 | 42 |
| 220/13 | | | | 30 | | | 6 | 36 |
| 220/14 | | | | 40 | | | | 40 |
| 220/15 | | | | 38 | | | 6 | 44 |
| 220/16 | 2 | | | 30 | | | 2 | 34 |
| 220/17 | | | | 30 | | 2 | 4 | 36 |
| 230/01 | | | | 17 | | | 2 | 19 |
| 230/02 | | | | 19 | | | 1 | 20 |
| 230/03 | | | | 17 | | | 1 | 18 |
| 230/04 | | | | 13 | | | | 13 |
| 230/05 | | | | 9 | | | | 9 |
| 230/06 | | | | 18 | | | 1 | 19 |
| 230/07 | | | | 20 | | | 1 | 21 |
| 230/08 | | | | 16 | | 1 | | 17 |
| 230/09 | | | | 15 | | | 3 | 18 |
| 230/10 | | | | 15 | | | 1 | 16 |
| 230/11 | | | | 18 | | | 1 | 19 |
| 230/12 | | | 1 | 18 | | | 2 | 21 |
| 230/13 | | | | 15 | | | 3 | 18 |
| 230/14 | | | | 20 | | | | 20 |
| 230/15 | | | | 19 | | | 3 | 22 |
| 230/16 | 1 | | | 15 | | | 1 | 17 |
| 230/17 | | | | 16 | | 1 | 2 | 19 |
| 240/01 | | | | 17 | | | 2 | 39 |
| 240/02 | | | | 19 | | | 1 | 20 |
| 240/03 | | | | 18 | | | 1 | 19 |
| 240/04 | | | | 13 | | | | 13 |
| 240/05 | | | | 9 | | | | 9 |
| 240/06 | | | | 18 | | | 1 | 19 |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 240/07 | | | | 20 | | | 1 | 21 |
| 240/08 | | | | 16 | | 1 | | 17 |
| 240/09 | | | | 15 | | | 3 | 18 |
| 240/10 | | | | 15 | | | 1 | 16 |
| 240/11 | | | | 18 | | | 1 | 19 |
| 240/12 | | | 1 | 18 | | | 2 | 21 |
| 240/13 | | | | 15 | | | 3 | 18 |
| 240/14 | | | | 20 | | | | 20 |
| 240/15 | | | | 19 | | | 3 | 22 |
| 240/16 | 1 | | | 15 | | | 1 | 17 |
| 240/17 | | | | 16 | | 1 | 2 | 19 |
| 250/01 | | | | 17 | | | 2 | 19 |
| 250/02 | | | | 19 | | | 1 | 20 |
| 250/03 | | | | 18 | | | 1 | 19 |
| 250/04 | | | | 13 | | | | 13 |
| 250/05 | | | | 9 | | | | 9 |
| 250/06 | | | | 18 | | | 1 | 19 |
| 250/07 | | | | 20 | | | 1 | 21 |
| 250/08 | | | | 16 | | 1 | | 17 |
| 250/09 | | | | 15 | | | 3 | 18 |
| 250/10 | | | | 15 | | | 1 | 16 |
| 250/11 | | | | 18 | | | 1 | 19 |
| 250/12 | | | 1 | 18 | | | 2 | 21 |
| 250/13 | | | | 15 | | | 3 | 18 |
| 250/14 | | | | 20 | | | | 20 |
| 250/15 | | | | 19 | | | 3 | 22 |
| 250/16 | 1 | | | 15 | | | 1 | 17 |
| 250/17 | | | | 16 | | 1 | 2 | 19 |
| 260/01 | | | | 17 | | | 2 | 19 |
| 260/02 | | | | 19 | | | 1 | 20 |
| 260/03 | | | | 18 | | | 1 | 19 |
| 260/04 | | | | 13 | | | | 13 |
| 260/05 | | | | 9 | | | | 9 |
| 260/06 | | | | 18 | | | 1 | 19 |
| 260/07 | | | | 20 | | | 1 | 21 |
| 260/08 | | | | 16 | | 1 | | 17 |
| 260/09 | | | | 15 | | | 3 | 18 |
| 260/10 | | | | 15 | | | 1 | 16 |
| 260/11 | | | | 18 | | | 1 | 19 |
| 260/12 | | | 1 | 18 | | | 2 | 21 |
| 260/13 | | | | 15 | | | 3 | 18 |
| 260/14 | | | | 19 | | | | 19 |
| 260/15 | | | | 19 | | | 3 | 22 |
| 260/16 | 1 | | | 16 | | | 1 | 18 |
| 260/17 | | | | 16 | | 1 | 2 | 19 |
| 270/01 | | | | 17 | | | 2 | 19 |
| 270/02 | | | | 19 | | | 1 | 20 |
| 270/03 | | | | 18 | | | 1 | 19 |
| 270/04 | | | | 13 | | | | 13 |
| 270/05 | | | | 9 | | | | 9 |
| 270/06 | | | | 18 | | | 1 | 19 |
| 270/07 | | | | 20 | | | 1 | 21 |
| 270/08 | | | | 16 | | 1 | | 17 |
| 270/09 | | | | 15 | | | 3 | 18 |
| 270/10 | | | | 15 | | | 1 | 16 |
| 270/11 | | | | 18 | | | 1 | 19 |
| 270/12 | | | 1 | 18 | | | 2 | 21 |
| 270/13 | | | | 15 | | | 3 | 18 |
| 270/14 | | | | 20 | | | | 20 |
| 270/15 | | | | 19 | | | 3 | 22 |
| 270/16 | 1 | | | 15 | | | 1 | 17 |

**UCISD 2016 Court Compliance Report- 42**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 270/17 | | | | 16 | | 1 | 2 | 19 |
| 610/55 | | | | 4 | | | | 4 |
| 630/01 | | | | 1 | | | | 1 |
| 910/01 | | | | 7 | | | 1 | 8 |
| 910/02 | | | | 16 | | | 4 | 20 |
| 920/01 | | | | 7 | | | 1 | 8 |
| 920/02 | | | | 16 | | | 4 | 20 |
| 930/01 | | | | 7 | | | 1 | 8 |
| 930/02 | | | | 14 | | | 4 | 18 |
| 940/01 | | | | 7 | | | 1 | 8 |
| 940/02 | | | | 14 | | | 4 | 18 |
| 950/01 | | | | 7 | | | 1 | 8 |
| 950/02 | | | | 14 | | | 4 | 18 |
| 108 | | | | | | | | |
| 120/01 | | | | 9 | | | | 9 |
| 120/02 | | | | 9 | | | | 9 |
| 130/01 | | | | 9 | | | | 9 |
| 130/02 | | | | 9 | | | | 9 |
| 140/01 | | | | 9 | | | | 9 |
| 140/02 | | | | 9 | | | | 9 |
| 150/01 | | | | 9 | | | | 9 |
| 150/02 | | | | 9 | | | | 9 |
| 160/01 | | | | 18 | | | | 18 |
| 170/01 | | | | 18 | | | | 18 |
| 220/01 | | | | 12 | | | | 12 |
| 230/01 | | | | 12 | | | | 12 |
| 240/01 | | | | 12 | | | | 12 |
| 250/01 | | | | 12 | | | | 12 |
| 260/01 | | | | 12 | | | | 12 |
| 270/01 | | | | 12 | | | | 12 |
| 320/01 | | | | 11 | | | 1 | 12 |
| 320/02 | | | | 7 | | | 1 | 8 |
| 321/01 | | | | 1 | | | | 1 |
| 330/01 | | | | 11 | | | 1 | 12 |
| 330/02 | | | | 7 | | | 1 | 8 |
| 331/01 | | | | 1 | | | | 1 |
| 340/01 | | | | 11 | | | 1 | 12 |
| 340/02 | | | | 8 | | | 1 | 9 |
| 350/01 | | | | 11 | | | 1 | 12 |
| 350/02 | | | | 8 | | | 1 | 9 |
| 360/01 | | | | 19 | | | 2 | 21 |
| 370/01 | | | | 19 | | | 2 | 21 |
| 420/01 | | | | 10 | | | | 10 |
| 420/02 | | | | 9 | | | | 9 |
| 430/01 | | | | 10 | | | | 10 |
| 430/02 | | | | 9 | | | | 9 |
| 440/01 | | | | 10 | | | | 10 |
| 440/02 | | | | 9 | | | | 9 |
| 450/01 | | | | 10 | | | | 10 |
| 450/02 | | | | 9 | | | | 9 |
| 460/01 | | | | 19 | | | | 19 |
| 470/01 | | | | 19 | | | | 19 |
| 520/01 | | | | 10 | | | | 10 |
| 520/02 | | | | 8 | | | | 8 |
| 530/01 | | | | 10 | | | | 10 |
| 530/02 | | | | 8 | | | | 8 |
| 540/01 | | | | 10 | | | | 10 |
| 540/02 | | | | 8 | | | | 8 |
| 550/01 | | | | 10 | | | | 10 |
| 550/02 | | | | 8 | | | | 8 |
| 560/01 | | | | 18 | | | | 18 |

**UCISD 2016 Court Compliance Report- 43**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two_More | White | Grand Total |
|------------|------|-------|-------|----------|---------------|----------|-------|-------------|
| 620/01 | | | 1 | 9 | | | | 10 |
| 630/01 | | | 1 | 9 | | | | 10 |
| 640/01 | | | 1 | 9 | | | | 10 |
| 650/01 | | | 1 | 9 | | | | 10 |
| 660/01 | | | 1 | 9 | | | | 10 |
| BAND6/01 | | | 1 | 12 | | | | 13 |
| KG/01 | | | | 20 | | | 1 | 21 |
| MACH6/01 | | | | 13 | | | | 13 |
| PK/01 | | | | 15 | | | | 15 |
| Grand Total | 35 | 208 | 44 | 32073 | 42 | 81 | 3053 | 35536 |

**UCISD 2016 Court Compliance Report- 44**

XIII 3 - Course Totals

| Count of Other ID | Column Labels | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
| **001** | | | | | | | | |
| 99ALG1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG2/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 99GEOM/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99IPC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99IPC/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99IPC/05 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99IPC/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99IPC/09 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 99USHI/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/03 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99WGEO/04 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99WGEO/08 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99WGEO/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/12 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| ACAD1/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ACAD2/01 | 0.00% | 25.00% | 0.00% | 50.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ACT1/01 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 7.69% | 15.38% | 100.00% |
| ACT2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADBJR1/01 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| ADBJR1/02 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| ADPPE1/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| ADPPE1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADQUAN/01 | 0.00% | 0.00% | 0.00% | 75.00% | 12.50% | 0.00% | 12.50% | 100.00% |

UCISD 2016 Court Compliance Report- 46

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ADVARC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVASC/01 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| ADVASC/02 | 0.00% | 0.00% | 0.00% | 72.41% | 0.00% | 0.00% | 27.59% | 100.00% |
| ADVASC/03 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| ADVAUT/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVCM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/04 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ADVOUT/05 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ADVOUT/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/08 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| ADVOUT/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/14 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ADVOUT/15 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ADVOUT/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADVOUT/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/03 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| AERACT/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/09 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| AERACT/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| AERACT/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AERACT/15 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| AGFDF/01 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| AGMMT/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| AGMMT/02 | 0.00% | 0.00% | 0.00% | 79.17% | 0.00% | 0.00% | 20.83% | 100.00% |
| AGPSYS/01 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| Alg 1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Alg 1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/01 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| ALG1/02 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| ALG1/03 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| ALG1/04 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| ALG1/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| ALG1/06 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| ALG1/07 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ALG1/08 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ALG1/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 47**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ALG1/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/17 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| ALG1/18 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| ALG1/19 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ALG1P/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG2/01 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 3.23% | 6.45% | 100.00% |
| ALG2/02 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ALG2/03 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ALG2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG2/05 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 3.85% | 7.69% | 100.00% |
| ALG2/06 | 3.23% | 0.00% | 0.00% | 93.55% | 0.00% | 0.00% | 3.23% | 100.00% |
| ALG2/07 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| ALG2/08 | 0.00% | 0.00% | 3.85% | 88.46% | 3.85% | 0.00% | 3.85% | 100.00% |
| ALG2P/01 | 0.00% | 7.14% | 0.00% | 57.14% | 0.00% | 0.00% | 35.71% | 100.00% |
| ALG2P/02 | 0.00% | 5.26% | 0.00% | 57.89% | 0.00% | 5.26% | 31.58% | 100.00% |
| ALG2P/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ALG2P/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| ANTPHY/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ANTPHY/02 | 0.00% | 6.67% | 0.00% | 83.33% | 0.00% | 0.00% | 10.00% | 100.00% |
| ANTPHY/03 | 0.00% | 10.53% | 0.00% | 84.21% | 0.00% | 0.00% | 5.26% | 100.00% |
| ANTPHY/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ARCDSN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ART/02 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| ART/03 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| ART/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ART/05 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| ART/06 | 0.00% | 0.00% | 0.00% | 87.10% | 0.00% | 0.00% | 12.90% | 100.00% |
| ART/07 | 0.00% | 0.00% | 0.00% | 79.17% | 0.00% | 0.00% | 20.83% | 100.00% |
| ART/08 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| ART/09 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ART/10 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ART/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART2/01 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| ART2/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ART2/03 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| ART2/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ART2/05 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ART2/06 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| ART2/07 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| ART2CR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART2CR/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART3/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ART3CR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART43D/01 | 0.00% | 8.33% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| ATECH/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ATHCON/01 | 0.00% | 0.00% | 0.00% | 98.53% | 0.00% | 0.00% | 1.47% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ATHCON/02 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| BAND/02 | 0.00% | 25.00% | 0.00% | 75.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND1/02 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| BAND1/03 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| BAND2/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 10.00% | 0.00% | 100.00% |
| BAND2/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| BAND2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND3/02 | 9.09% | 0.00% | 9.09% | 72.73% | 0.00% | 0.00% | 9.09% | 100.00% |
| BAND3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND4/01 | 0.00% | 6.67% | 0.00% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND4/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASBL2/01 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| BASBL3/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BASBL4/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| BASCI1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASCI1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASGOV/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASIPC/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| BATH1/01 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| BATH1/02 | 0.00% | 0.00% | 0.00% | 82.00% | 0.00% | 0.00% | 18.00% | 100.00% |
| BATH1/03 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| BATH2/02 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 3.03% | 24.24% | 100.00% |
| BATH2/03 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| BATH3/01 | 0.00% | 7.14% | 0.00% | 82.14% | 0.00% | 0.00% | 10.71% | 100.00% |
| BATH3/02 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 7.14% | 14.29% | 100.00% |
| BATH3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BATH4/01 | 0.00% | 0.00% | 0.00% | 75.86% | 3.45% | 0.00% | 20.69% | 100.00% |
| BATH4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAUSHS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWGEO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWGEO/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWHS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWHS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWHS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWHS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG1/02 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| BENG1/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| BENG1/04 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BENG2/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BENG2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Bio 1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Bio 1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|------------|------|-------|-------|----------|---------------|----------|-------|-------------|
| BIO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| BIO1/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| BIO1/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| BIO1/05 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| BIO1/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| BIO1/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 4.76% | 0.00% | 100.00% |
| BIO1/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/12 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| BIO1/13 | 0.00% | 0.00% | 0.00% | 80.77% | 0.00% | 0.00% | 19.23% | 100.00% |
| BIO1/14 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| BIO1/15 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| BIO1/16 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| BIO1/17 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 13.04% | 100.00% |
| BIO1/18 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| BIO1/19 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| BIOP/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| BIOP/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| BIOP/03 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 0.00% | 26.67% | 100.00% |
| BIOP/04 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| BMTH1/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| BMTH1/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BMTH2/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| BMTH2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMTH3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMTH3/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BNKFIN/01 | 0.00% | 4.55% | 0.00% | 90.91% | 0.00% | 0.00% | 4.55% | 100.00% |
| BNKFIN/02 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| BULAW/01 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 3.45% | 6.90% | 100.00% |
| BUSIM1/01 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| BUSIM1/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| BUSIM1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BUSIM2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BUSIM2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BUSMGT/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| CALABp/01 | 0.00% | 14.29% | 0.00% | 42.86% | 0.00% | 0.00% | 42.86% | 100.00% |
| CARPR1/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| CARPR1/03 | 0.00% | 9.09% | 0.00% | 81.82% | 0.00% | 0.00% | 9.09% | 100.00% |
| CARPR2/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| CARPR2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 50**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CHEM1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEM1/02 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 4.35% | 0.00% | 100.00% |
| CHEM1/03 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 3.85% | 0.00% | 100.00% |
| CHEM1/05 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| CHEM1/08 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| CHEM1/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEM1/10 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEM1/11 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| CHEM1/12 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| CHEM1/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEM1/16 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| CHEMP/01 | 0.00% | 10.00% | 0.00% | 70.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| CHEMP/02 | 0.00% | 0.00% | 0.00% | 64.71% | 0.00% | 0.00% | 35.29% | 100.00% |
| CHEMP/03 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 4.35% | 8.70% | 100.00% |
| CHEMP/04 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| CHJV1/03 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| CHJV1/05 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| CHJV2/03 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 3.85% | 0.00% | 100.00% |
| CHJV2/05 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| CHJV3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHJV3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHJV4/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHJV4/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHLDEV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHLDEV/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHLDEV/04 | 0.00% | 0.00% | 0.00% | 96.77% | 0.00% | 0.00% | 3.23% | 100.00% |
| CHLDEV/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHLDEV/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHR1/06 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 20.00% | 20.00% | 100.00% |
| CHR2/01 | 0.00% | 11.11% | 0.00% | 88.89% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHR3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHR4/01 | 0.00% | 7.14% | 0.00% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| CLGTRN/03 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| CLGTRN/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| CLGTRN/05 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| COENGT/01 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| COENGT/02 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| COLGD1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COLGD2/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| COLGD3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COLGD4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CONMGT/01 | 0.00% | 0.00% | 0.00% | 88.89% | 5.56% | 0.00% | 5.56% | 100.00% |
| CONTEC/01 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| CONTEC/02 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 4.35% | 8.70% | 100.00% |
| CONTEC/03 | 0.00% | 0.00% | 0.00% | 93.75% | 6.25% | 0.00% | 0.00% | 100.00% |
| CONTEC/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| COSMO1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COSMO2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/01 | 0.00% | 0.00% | 0.00% | 93.55% | 3.23% | 0.00% | 3.23% | 100.00% |

**UCISD 2016 Court Compliance Report- 51**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CRDREC/02 | 0.00% | 2.70% | 0.00% | 94.59% | 2.70% | 0.00% | 0.00% | 100.00% |
| CRDREC/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| CRDREC/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/06 | 0.00% | 0.00% | 0.00% | 75.00% | 25.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CrRec/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CrRec/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CrRec/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CrRec/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CrRec/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| DEBAT1/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| DEBAT2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DIMEDI/01 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| DIMEDI/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| DOLSEN/01 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| DOLSEN/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DOLSEN/03 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| DOLSEN/04 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| ECO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/02 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ECO/03 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| ECO/04 | 0.00% | 0.00% | 0.00% | 88.89% | 7.41% | 0.00% | 3.70% | 100.00% |
| ECO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/08 | 0.00% | 3.33% | 0.00% | 93.33% | 0.00% | 0.00% | 3.33% | 100.00% |
| ECO/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 3/03 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| Eng 3/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG1/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG1/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG1/03 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| ENG1/04 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ENG1/05 | 0.00% | 0.00% | 0.00% | 78.26% | 0.00% | 0.00% | 21.74% | 100.00% |
| ENG1/06 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ENG1/07 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ENG1/08 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| ENG1/09 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG1/10 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| ENG1/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ENG1/12 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| ENG1/13 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| ENG1P/02 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| ENG1P/03 | 0.00% | 0.00% | 0.00% | 82.14% | 0.00% | 0.00% | 17.86% | 100.00% |
| ENG2/01 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 4.35% | 8.70% | 100.00% |
| ENG2/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ENG2/04 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ENG2/05 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ENG2/06 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 3.70% | 14.81% | 100.00% |
| ENG2/07 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ENG2/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/09 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ENG2/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ENG2/11 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| ENG2/12 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ENG2/13 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| ENG2P/01 | 0.00% | 6.67% | 0.00% | 66.67% | 0.00% | 0.00% | 26.67% | 100.00% |
| ENG2P/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ENG2P/03 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 5.26% | 21.05% | 100.00% |
| ENG2P/04 | 0.00% | 4.00% | 0.00% | 76.00% | 0.00% | 4.00% | 16.00% | 100.00% |
| ENG3/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ENG3/02 | 0.00% | 0.00% | 0.00% | 96.15% | 3.85% | 0.00% | 0.00% | 100.00% |
| ENG3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG3/04 | 0.00% | 0.00% | 0.00% | 95.00% | 5.00% | 0.00% | 0.00% | 100.00% |
| ENG3/05 | 0.00% | 0.00% | 4.55% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| ENG3/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ENG3/08 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ENG3/09 | 4.35% | 0.00% | 0.00% | 65.22% | 0.00% | 0.00% | 30.43% | 100.00% |
| ENG3/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG3/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG3/12 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 4.17% | 4.17% | 100.00% |
| ENG3/13 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| ENG3/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG3A/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| ENG3A/03 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ENG3A/04 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ENG4/01 | 0.00% | 0.00% | 0.00% | 93.94% | 0.00% | 0.00% | 6.06% | 100.00% |
| ENG4/02 | 0.00% | 0.00% | 0.00% | 93.55% | 0.00% | 0.00% | 6.45% | 100.00% |
| ENG4/03 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ENG4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4/05 | 0.00% | 3.70% | 0.00% | 96.30% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4/06 | 0.00% | 0.00% | 0.00% | 92.86% | 7.14% | 0.00% | 0.00% | 100.00% |
| ENG4/07 | 0.00% | 0.00% | 0.00% | 88.89% | 3.70% | 0.00% | 7.41% | 100.00% |
| ENG4/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| ENG4/13 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ENG4A/01 | 0.00% | 6.67% | 0.00% | 73.33% | 0.00% | 0.00% | 20.00% | 100.00% |
| ENG4IN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4IN/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| EQUISC/01 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| ESOL1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESOL2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FORSCI/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| FORSCI/02 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| GATH1/03 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| GATH1/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| GATH1/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATH2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATH2/03 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 3.33% | 3.33% | 100.00% |
| GATH2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATH3/03 | 5.00% | 0.00% | 5.00% | 70.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| GATH3/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| GATH4/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| GATH4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Geo/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Geo/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| GEOM/03 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| GEOM/04 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| GEOM/06 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| GEOM/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/09 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| GEOM/10 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| GEOM/11 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| GEOM/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/13 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| GEOM/14 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| GEOM/15 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| GEOM/16 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| GEOM/17 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| GEOMP/01 | 0.00% | 6.25% | 0.00% | 75.00% | 0.00% | 0.00% | 18.75% | 100.00% |
| GEOMP/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| GLOBUS/01 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 4.35% | 4.35% | 100.00% |
| GOLF2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOLF3/01 | 0.00% | 0.00% | 0.00% | 40.00% | 0.00% | 0.00% | 60.00% | 100.00% |
| GOLF4/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| GOV/01 | 0.00% | 0.00% | 0.00% | 95.83% | 4.17% | 0.00% | 0.00% | 100.00% |
| GOV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/03 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| GOV/04 | 0.00% | 0.00% | 0.00% | 90.00% | 5.00% | 0.00% | 5.00% | 100.00% |
| GOV/05 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| GOV/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/08 | 0.00% | 3.70% | 0.00% | 96.30% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2016 Court Compliance Report- 54

XIII 3 – Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two  More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| HORTSC/01 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 0.00% | 26.32% | 100.00% |
| IndLiv/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| INDSPO/05 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| INDSPO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/08 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| INDSSS/01 | 0.00% | 5.56% | 0.00% | 44.44% | 0.00% | 0.00% | 50.00% | 100.00% |
| INDSSS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSSS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSSS/04 | 0.00% | 20.00% | 0.00% | 60.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| INDSSS/05 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| INDSSS/06 | 0.00% | 25.00% | 0.00% | 75.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSSS/07 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| INDSSS/08 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| INSOPS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INTCOS/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| INTCOS/02 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| INTSTU/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INTSTU/02 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 5.26% | 0.00% | 100.00% |
| IPC/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| IPC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/04 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| IPC/05 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| IPC/06 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| IPC/07 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 0.00% | 22.73% | 100.00% |
| IPC/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/09 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| IPC/10 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| IPC/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| JAZZ2/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 22.22% | 11.11% | 100.00% |
| JAZZ3/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| JAZZ4/01 | 0.00% | 16.67% | 0.00% | 83.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| JOUR/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| JOUR/02 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| JZIMP1/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 9.09% | 9.09% | 100.00% |
| JZIMP1/02 | 0.00% | 11.11% | 0.00% | 55.56% | 0.00% | 11.11% | 22.22% | 100.00% |
| LAT1/01 | 0.00% | 0.00% | 0.00% | 69.57% | 0.00% | 0.00% | 30.43% | 100.00% |
| LAT1/02 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| LAT1/03 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| LAT2/01 | 0.00% | 5.00% | 0.00% | 70.00% | 5.00% | 5.00% | 15.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| LAT2/02 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 5.26% | 21.05% | 100.00% |
| LAT3/01 | 0.00% | 0.00% | 0.00% | 58.82% | 0.00% | 0.00% | 41.18% | 100.00% |
| LAT4/01 | 0.00% | 50.00% | 0.00% | 50.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWPY/01 | 0.00% | 0.00% | 0.00% | 33.33% | 0.00% | 0.00% | 66.67% | 100.00% |
| LCSWPY/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| LCSWPY/03 | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWPY/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWPY/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWPY/06 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LCSWPY/07 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LCSWSO/01 | 0.00% | 0.00% | 0.00% | 33.33% | 0.00% | 0.00% | 66.67% | 100.00% |
| LCSWSO/03 | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWSO/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWSO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LCSWSO/06 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LCSWSO/07 | 0.00% | 50.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LDCALG/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCALG/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCALG/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCALG/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCBIO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCBIO/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| LDCENG/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCENG/03 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| LDCENG/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCUSH/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDENG2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDENG2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDENG2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDENG2/04 | 0.00% | 8.33% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDENG2/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LIFSK/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LIFSK/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LIFSK/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LNUWEL/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LNUWEL/02 | 4.00% | 4.00% | 0.00% | 88.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| LNUWEL/03 | 0.00% | 3.85% | 0.00% | 88.46% | 0.00% | 3.85% | 3.85% | 100.00% |
| LNUWEL/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LWENF1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LWENF1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LWENF2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS3/02 | 0.00% | 0.00% | 16.67% | 83.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS4/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

XIII 3 – Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| MARIV2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV3/01 | 10.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| MARIV3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MEDTER/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| MONEYM/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| MONEYM/02 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| MTHM/01 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| MTHM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MTHM/03 | 0.00% | 0.00% | 0.00% | 90.48% | 4.76% | 0.00% | 4.76% | 100.00% |
| MTHM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MTHM/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MthMod/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MthMod/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MthMod/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MthMod/04 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| MUS1TY/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/21 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCTA1/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| OCTA2/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| OFC/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| OFC/02 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| OFC/03 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| OFC/04 | 0.00% | 3.85% | 0.00% | 80.77% | 0.00% | 0.00% | 15.38% | 100.00% |
| OFC/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| OFC/06 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| OFC/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| OFC/08 | 0.00% | 5.56% | 0.00% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| PERFIT/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/02 | 0.00% | 0.00% | 0.00% | 62.50% | 0.00% | 0.00% | 37.50% | 100.00% |
| PERFIT/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/04 | 0.00% | 0.00% | 0.00% | 66.67% | 16.67% | 0.00% | 16.67% | 100.00% |
| PERFIT/05 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PERFIT/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/10 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| PERFIT/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PHOTO/01 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |

**UCISD 2016 Court Compliance Report- 57**

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PHOTO/02 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| PHYS/02 | 0.00% | 0.00% | 0.00% | 90.00% | 5.00% | 0.00% | 5.00% | 100.00% |
| PHYS/03 | 4.76% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 4.76% | 100.00% |
| PHYS/04 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| PHYS/05 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| PHYS/06 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 3.33% | 6.67% | 100.00% |
| PHYS/07 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| PHYS/08 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| PHYS/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PHYSP/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| PHYSP/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| PHYSP/03 | 0.00% | 0.00% | 0.00% | 61.90% | 0.00% | 0.00% | 38.10% | 100.00% |
| PIOSTL/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| PLPSCS/01 | 0.00% | 0.00% | 0.00% | 93.55% | 0.00% | 0.00% | 6.45% | 100.00% |
| PLPSCS/02 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 3.45% | 0.00% | 100.00% |
| PRACAD/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRACAD/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRACBM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRACCM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRACCM/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRAFNR/01 | 0.00% | 0.00% | 0.00% | 80.77% | 0.00% | 0.00% | 19.23% | 100.00% |
| PRAFNR/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| PRCALP/01 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| PRCALP/03 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| PRCALP/04 | 0.00% | 0.00% | 0.00% | 63.64% | 0.00% | 0.00% | 36.36% | 100.00% |
| PRCOM/01 | 0.00% | 4.76% | 0.00% | 90.48% | 0.00% | 0.00% | 4.76% | 100.00% |
| PRCOM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRCOM/03 | 0.00% | 0.00% | 0.00% | 92.59% | 3.70% | 0.00% | 3.70% | 100.00% |
| PRCOM/04 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| PRCOM/05 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| PRCOM/06 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| PRCOM/07 | 0.00% | 9.09% | 0.00% | 86.36% | 0.00% | 0.00% | 4.55% | 100.00% |
| PRCOM/08 | 0.00% | 6.90% | 0.00% | 89.66% | 0.00% | 0.00% | 3.45% | 100.00% |
| PRCOM/09 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| PRCOM/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| PRCOM/11 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| PRCOM/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRECAL/01 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| PRECAL/02 | 0.00% | 0.00% | 0.00% | 96.88% | 0.00% | 0.00% | 3.13% | 100.00% |
| PRECAL/03 | 0.00% | 0.00% | 0.00% | 77.42% | 0.00% | 0.00% | 22.58% | 100.00% |
| PRECAL/04 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| PRHLSC/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| PRHLSC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRHLTH/04 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| PRINAC/01 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| PRINAC/02 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| PRINAC/04 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| PRINAC/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| PRINHS/01 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PRINHS/02 | 3.33% | 3.33% | 0.00% | 83.33% | 0.00% | 3.33% | 6.67% | 100.00% |
| PRINHS/03 | 0.00% | 3.70% | 0.00% | 88.89% | 0.00% | 3.70% | 3.70% | 100.00% |
| PRINHS/04 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| PRINIT/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| PRINIT/06 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| PRINIT/07 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| PROBS1/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| PSY/02 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| rdg1b/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| rdg1b/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| rdg1b/05 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| rdg2b/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg2b/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg2b/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg3b/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| rdg3b/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ1/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| READ1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ2/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| READ2/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| READ2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RECLEI/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RECLEI/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ROTC1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| ROTC1/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| ROTC1/06 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 0.00% | 26.67% | 100.00% |
| ROTC2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ROTC2/04 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| ROTC2/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ROTC2/06 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| ROTC3/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ROTC3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ROTC3/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ROTC4/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SECINV/01 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SMANM/06 | 0.00% | 0.00% | 0.00% | 68.42% | 0.00% | 0.00% | 31.58% | 100.00% |
| SOC/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| SP1/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| SP1/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| SP1/03 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| SP1/04 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| SP1/05 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| SP1/06 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| SP1/07 | 0.00% | 3.23% | 0.00% | 77.42% | 0.00% | 0.00% | 19.35% | 100.00% |
| SP1/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP1/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| SP1/10 | 0.00% | 0.00% | 0.00% | 84.85% | 0.00% | 0.00% | 15.15% | 100.00% |
| SP2/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| SP2/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| SP2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP2/05 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |
| SP2/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP2/08 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| SP2/09 | 0.00% | 0.00% | 0.00% | 83.87% | 0.00% | 0.00% | 16.13% | 100.00% |
| SP2/10 | 0.00% | 0.00% | 0.00% | 93.55% | 0.00% | 0.00% | 6.45% | 100.00% |
| SP2/11 | 0.00% | 3.23% | 0.00% | 90.32% | 0.00% | 0.00% | 6.45% | 100.00% |
| SP2/12 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| SP3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP3/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 4.17% | 4.17% | 100.00% |
| SP3/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| SP3PR/01 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 4.76% | 4.76% | 100.00% |
| SP3PR/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP4AP/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| SPMED1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SPMED1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SPMED2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SWBIO1/01 | 0.00% | 10.00% | 0.00% | 70.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| SWBIO2/01 | 0.00% | 10.00% | 0.00% | 70.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| SWTJAL/01 | 0.00% | 7.69% | 0.00% | 53.85% | 0.00% | 0.00% | 38.46% | 100.00% |
| SWTJAL/02 | 0.00% | 0.00% | 0.00% | 68.42% | 0.00% | 0.00% | 31.58% | 100.00% |
| SWTJEC/01 | 0.00% | 11.54% | 0.00% | 65.38% | 0.00% | 0.00% | 23.08% | 100.00% |
| SWTJEC/02 | 0.00% | 5.26% | 0.00% | 63.16% | 0.00% | 0.00% | 31.58% | 100.00% |
| SWTJEC/03 | 0.00% | 0.00% | 0.00% | 42.86% | 0.00% | 0.00% | 57.14% | 100.00% |
| SWTJEN/01 | 0.00% | 10.00% | 0.00% | 55.00% | 0.00% | 0.00% | 35.00% | 100.00% |
| SWTJEN/02 | 0.00% | 5.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| SWTJGO/01 | 0.00% | 13.04% | 0.00% | 60.87% | 0.00% | 0.00% | 26.09% | 100.00% |
| SWTJGO/02 | 0.00% | 5.00% | 0.00% | 60.00% | 0.00% | 0.00% | 35.00% | 100.00% |
| SWTJGO/03 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| SWTJUH/01 | 0.00% | 0.00% | 0.00% | 64.00% | 0.00% | 0.00% | 36.00% | 100.00% |
| SWTJUH/02 | 0.00% | 0.00% | 7.14% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| SWTPSY/01 | 0.00% | 0.00% | 0.00% | 33.33% | 0.00% | 0.00% | 66.67% | 100.00% |
| SWTWEL/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SWTWLD/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TECTH1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 60**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| TEN1/01 | 0.00% | 4.35% | 0.00% | 69.57% | 0.00% | 0.00% | 26.09% | 100.00% |
| TEN2/01 | 0.00% | 14.29% | 0.00% | 85.71% | 0.00% | 0.00% | 0.00% | 100.00% |
| TEN3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TEN4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TENN1/01 | 0.00% | 0.00% | 0.00% | 45.45% | 0.00% | 0.00% | 54.55% | 100.00% |
| TENN2/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| TENN3/01 | 0.00% | 0.00% | 0.00% | 42.86% | 0.00% | 0.00% | 57.14% | 100.00% |
| TENN4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| THEA1/01 | 0.00% | 7.14% | 0.00% | 75.00% | 0.00% | 3.57% | 14.29% | 100.00% |
| THEA1/02 | 0.00% | 4.00% | 0.00% | 76.00% | 4.00% | 0.00% | 16.00% | 100.00% |
| THEA1/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| THEA1/05 | 0.00% | 0.00% | 0.00% | 84.38% | 0.00% | 0.00% | 15.63% | 100.00% |
| THEA2/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| THEPR1/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| TMSP/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 12.50% | 0.00% | 100.00% |
| TMSP/04 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| TMSP/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| TMSP/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/11 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| TMSP/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/13 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| USHIS/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| USHIS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/05 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| USHIS/06 | 4.17% | 0.00% | 0.00% | 87.50% | 4.17% | 4.17% | 0.00% | 100.00% |
| USHIS/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/08 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| USHIS/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/11 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| USHIS/12 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| USHISA/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| USHist/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHist/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHist/03 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| VOCSKI/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| VOCSKI/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| VOCSKI/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| VOCSKI/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCSKI/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCSKI/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| W Geo/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| W Geo/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| WEBTEC/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| WEBTEC/02 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| WRGEO/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| WRGEO/02 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| WRGEO/03 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| WRGEO/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| WRGEO/05 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| WRGEO/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| WRGEO/07 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| WRGEO/08 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| WRGEO/09 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| WRGEO/10 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| WRGEO/11 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| WRGEO/12 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| WRGEO/13 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| WRGEOP/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| WRGEOP/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEOP/03 | 0.00% | 4.55% | 0.00% | 77.27% | 0.00% | 0.00% | 18.18% | 100.00% |
| WRGEOP/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| WRHIAP/01 | 0.00% | 0.00% | 0.00% | 68.75% | 0.00% | 6.25% | 25.00% | 100.00% |
| WRHIAP/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIAP/03 | 0.00% | 0.00% | 0.00% | 63.16% | 0.00% | 0.00% | 36.84% | 100.00% |
| WRHIAP/04 | 0.00% | 15.38% | 0.00% | 69.23% | 0.00% | 0.00% | 15.38% | 100.00% |
| WRHIS/01 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 4.00% | 8.00% | 100.00% |
| WRHIS/02 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 4.35% | 8.70% | 100.00% |
| WRHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/05 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| WRHIS/07 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| WRHIS/08 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 4.55% | 0.00% | 100.00% |
| WRHIS/09 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| WRHIS/10 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| WRHIS/11 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| WRHIS/12 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| WRHIS/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/14 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 3.33% | 3.33% | 100.00% |
| WrHist/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WrHist/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| YRB1/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| YRB2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| **044** | | | | | | | | |
| 1190/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 1190/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 1190/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 1190/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4020/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 4020/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4021/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 4021/03 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 4040/01 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 4050/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4055/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 4055/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4066/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 4066/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4090/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 5100/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 5200/01 | 0.00% | 0.00% | 0.00% | 77.78% | 11.11% | 0.00% | 11.11% | 100.00% |
| 8100/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| 8100/02 | 0.00% | 0.00% | 0.00% | 86.96% | 4.35% | 0.00% | 8.70% | 100.00% |
| 8100/03 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8100/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/05 | 0.00% | 5.56% | 0.00% | 83.33% | 5.56% | 0.00% | 5.56% | 100.00% |
| 8100/06 | 4.17% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8100/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/08 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 8100/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/10 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| 8100/12 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 8100/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/15 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8110/02 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| 8110/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8110/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8130/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8130/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/02 | 5.56% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/04 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 8200/06 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8200/08 | 0.00% | 4.17% | 0.00% | 95.83% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/11 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 8200/14 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 8200/15 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 8200/16 | 0.00% | 0.00% | 0.00% | 90.91% | 4.55% | 0.00% | 4.55% | 100.00% |
| 8200/17 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8200/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/21 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/22 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 8200/23 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 8200/24 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 8200/25 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8230/01 | 0.00% | 0.00% | 0.00% | 90.00% | 10.00% | 0.00% | 0.00% | 100.00% |
| 8230/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8230/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |

UCISD 2016 Court Compliance Report- 63

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8230/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8230/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8230/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8230/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8240/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 8240/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8240/04 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 8240/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8240/07 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8250/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8250/03 | 0.00% | 0.00% | 0.00% | 90.00% | 10.00% | 0.00% | 0.00% | 100.00% |
| 8250/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8250/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8250/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 8250/07 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 8250/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8300/02 | 4.17% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 4.17% | 100.00% |
| 8300/03 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 8300/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/07 | 0.00% | 0.00% | 0.00% | 91.30% | 4.35% | 0.00% | 4.35% | 100.00% |
| 8300/08 | 0.00% | 11.11% | 0.00% | 77.78% | 0.00% | 0.00% | 11.11% | 100.00% |
| 8300/09 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 8300/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/12 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 8300/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/18 | 0.00% | 0.00% | 0.00% | 80.00% | 20.00% | 0.00% | 0.00% | 100.00% |
| 8300/19 | 0.00% | 0.00% | 0.00% | 25.00% | 0.00% | 0.00% | 75.00% | 100.00% |
| 8300/20 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 8300/21 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 8300/22 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8300/23 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8300/24 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/25 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8300/26 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8300/27 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8310/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8310/03 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 8400/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 8400/05 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8400/06 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 8400/07 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8400/08 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8400/09 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 8400/10 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 8400/11 | 0.00% | 0.00% | 0.00% | 86.96% | 4.35% | 0.00% | 8.70% | 100.00% |
| 8400/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/15 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 8400/16 | 0.00% | 4.55% | 0.00% | 86.36% | 4.55% | 0.00% | 4.55% | 100.00% |
| 8400/19 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 8400/20 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8400/21 | 11.11% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/22 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8410/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8410/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8410/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8410/06 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 8710/01 | 0.00% | 0.00% | 0.00% | 88.31% | 1.30% | 0.00% | 10.39% | 100.00% |
| 8710/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8720/01 | 3.13% | 0.00% | 0.00% | 90.63% | 3.13% | 0.00% | 3.13% | 100.00% |
| 8720/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8720/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8730/02 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 8730/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8730/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 8730/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8730/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8731/01 | 0.00% | 0.00% | 0.00% | 96.77% | 0.00% | 0.00% | 3.23% | 100.00% |
| 8731/02 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 8731/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8731/04 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 8731/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8740/01 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| 8745/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8790/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8790/02 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| 8790/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8790/04 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8790/05 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 8790/06 | 0.00% | 0.00% | 0.00% | 84.00% | 4.00% | 0.00% | 12.00% | 100.00% |
| 9140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9140/02 | 0.00% | 0.00% | 0.00% | 85.71% | 14.29% | 0.00% | 0.00% | 100.00% |
| 9140/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9140/04 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9140/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9150/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9500/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 9500/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 9500/03 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| 9500/04 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 65**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9500/05 | 0.00% | 11.11% | 0.00% | 88.89% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9500/06 | 0.00% | 12.50% | 0.00% | 87.50% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9500/07 | 9.09% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 18.18% | 100.00% |
| 9500/08 | 8.33% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9500/09 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9500/10 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9500/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9500/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9500/13 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 9500/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9550/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9550/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9550/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 9550/06 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9550/1 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9550/2 | 0.00% | 0.00% | 0.00% | 80.00% | 20.00% | 0.00% | 0.00% | 100.00% |
| 9600/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9600/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9760/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 9761/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 9761/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9761/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/08 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 9761/10 | 0.00% | 0.00% | 0.00% | 90.00% | 10.00% | 0.00% | 0.00% | 100.00% |
| 9761/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9761/12 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 9761/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9761/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/15 | 0.00% | 5.00% | 0.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 9761/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9781/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 9810/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9810/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9810/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9810/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/08 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 9810/09 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 9810/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/11 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 9810/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/13 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 9810/14 | 0.00% | 6.25% | 0.00% | 81.25% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9850/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |

**UCISD 2016 Court Compliance Report- 66**

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9850/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9850/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 9910/01 | 4.55% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9930/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9960/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9960/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9960/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9960/11 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 046 | | | | | | | | |
| Adp PE/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Adv Sp/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| AltoSa/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ART/01 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| ART/02 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| ART/03 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| ART/04 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ART/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ART/07 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| BandDR/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| BASMTH/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASMTH/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASMTH/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BATH7/01 | 0.00% | 2.50% | 0.00% | 82.50% | 0.00% | 0.00% | 15.00% | 100.00% |
| BATH7/02 | 0.00% | 0.00% | 0.00% | 94.29% | 0.00% | 0.00% | 5.71% | 100.00% |
| BClar/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| BELAR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BELAR/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BELAR/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BMATH/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BPercu/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BRASS1/1 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| BRASS2/1 | 0.00% | 0.00% | 11.11% | 66.67% | 0.00% | 0.00% | 22.22% | 100.00% |
| CHOIR/01 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| CHOIR/02 | 0.00% | 5.00% | 0.00% | 75.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| CHOIR/03 | 0.00% | 0.00% | 0.00% | 80.77% | 0.00% | 0.00% | 19.23% | 100.00% |
| Comm/01 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| EdgeEL/1 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EdgeMA/1 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Edgenu/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EdgeSC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EdgeSC/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR6/01 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| ELAR6/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ELAR6/03 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| ELAR6/04 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ELAR6/05 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ELAR6/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| ELAR6/07 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |

**UCISD 2016 Court Compliance Report- 67**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ELAR6/08 | 0.00% | 0.00% | 5.56% | 94.44% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR6/09 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| ELAR6/10 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| ELAR6/11 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ELAR6/12 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| ELAR7/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ELAR7/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| ELAR7/03 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ELAR7/04 | 0.00% | 11.11% | 0.00% | 83.33% | 0.00% | 0.00% | 5.56% | 100.00% |
| ELAR7/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| ELAR7/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR7/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR7/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELAR7/13 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| ELAR7/14 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ELAR7/15 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ELAR7/16 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ESL/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESL/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESL/03 | 0.00% | 10.00% | 0.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESL/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESL/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Euphon/01 | 0.00% | 0.00% | 25.00% | 50.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| FLSArt/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| FLSELA/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| FLSELA/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| Flute/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| FLUTES/1 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| FMath/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| FPLiv/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| FRDG/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| French/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| FSCI/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| FSS/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| GATH7/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| GATH7/02 | 0.00% | 2.56% | 0.00% | 84.62% | 0.00% | 0.00% | 12.82% | 100.00% |
| HChoir/01 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| HN SAX/1 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| LEAD6/04 | 0.00% | 7.69% | 0.00% | 84.62% | 0.00% | 0.00% | 7.69% | 100.00% |
| LEAD6/05 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| LEAD6/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LEAD6/08 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| LEAD6/09 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| LEAD6/10 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| LEAD6/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| LEAD6/13 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| LEAD6/14 | 0.00% | 0.00% | 8.33% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| LEAD6/15 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| LEAD6/17 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |

**UCISD 2016 Court Compliance Report- 68**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific-Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| LEAD6/18 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| LEAD6/19 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| LEAD6/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LEAD7/01 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| LEAD7/02 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| LEAD7/03 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| LEAD7/04 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| LEAD7/05 | 0.00% | 0.00% | 0.00% | 55.56% | 0.00% | 0.00% | 44.44% | 100.00% |
| LEAD7/06 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| MARBND/01 | 0.00% | 4.26% | 0.00% | 85.11% | 0.00% | 0.00% | 10.64% | 100.00% |
| MATH6/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| MATH6/02 | 0.00% | 0.00% | 5.26% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| MATH6/03 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| MATH6/04 | 0.00% | 4.35% | 0.00% | 86.96% | 0.00% | 0.00% | 8.70% | 100.00% |
| MATH6/05 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| MATH6/06 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| MATH6/07 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| MATH6/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH6/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| MATH6/10 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| MATH6/11 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| MATH6/12 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| MATH7/01 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| MATH7/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| MATH7/03 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| MATH7/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH7/06 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| MATH7/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH7/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| MATH7/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MATH7/12 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| MATH7/13 | 0.00% | 4.35% | 0.00% | 86.96% | 0.00% | 0.00% | 8.70% | 100.00% |
| MATH7/14 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| MATH7/15 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| MATH7/17 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| MBAND6/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| MBAND7/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| MBAND7/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| Music/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Music/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Music/2 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE B/01 | 0.00% | 0.00% | 0.00% | 87.32% | 0.00% | 0.00% | 12.68% | 100.00% |
| PE B/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| PE B/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| PE B/04 | 0.00% | 2.00% | 2.00% | 88.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PE B/05 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| PE B/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| PE G/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| PE G/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PE G/03 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| PE G/04 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| PE G/05 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PE G/06 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| PE G/07 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| PE G/08 | 0.00% | 0.00% | 0.00% | 94.29% | 0.00% | 0.00% | 5.71% | 100.00% |
| PE G/09 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PELAR6/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PELAR6/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| PELAR6/03 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| PELAR7/01 | 0.00% | 5.88% | 0.00% | 64.71% | 0.00% | 0.00% | 29.41% | 100.00% |
| PELAR7/02 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| PELAR7/03 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| PMATH6/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| PMATH6/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PMATH6/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PMATH6/04 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| PMATH7/01 | 0.00% | 0.00% | 0.00% | 65.38% | 0.00% | 0.00% | 34.62% | 100.00% |
| PMATH7/02 | 0.00% | 4.55% | 0.00% | 72.73% | 0.00% | 0.00% | 22.73% | 100.00% |
| PMATH7/05 | 0.00% | 7.69% | 0.00% | 69.23% | 0.00% | 0.00% | 23.08% | 100.00% |
| PSC6/01 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| PSC6/02 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| PSC6/03 | 0.00% | 0.00% | 0.00% | 69.23% | 0.00% | 0.00% | 30.77% | 100.00% |
| PSC7/01 | 0.00% | 10.00% | 0.00% | 55.00% | 0.00% | 0.00% | 35.00% | 100.00% |
| PSC7/02 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| PSC7/03 | 0.00% | 0.00% | 0.00% | 72.22% | 0.00% | 0.00% | 27.78% | 100.00% |
| PSS6/01 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| PSS6/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| PTXH7/01 | 0.00% | 3.85% | 0.00% | 61.54% | 0.00% | 0.00% | 34.62% | 100.00% |
| PTXH7/02 | 0.00% | 4.00% | 0.00% | 68.00% | 0.00% | 0.00% | 28.00% | 100.00% |
| RBPD6/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| RBPD6/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RBPD7/01 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| RBPD7/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RBPD7/03 | 0.00% | 8.33% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| READ/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| READ/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| READ/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC6/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| SC6/02 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| SC6/03 | 0.00% | 7.14% | 0.00% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| SC6/04 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SC6/05 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| SC6/06 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| SC6/07 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| SC6/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| SC6/09 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| SC6/10 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| SC6/11 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| SC6/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC7/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| SC7/02 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| SC7/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| SC7/04 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| SC7/06 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| SC7/07 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| SC7/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC7/09 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| SC7/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC7/11 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| SC7/12 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| SC7/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SC7/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP7/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| SP7/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP7/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| SP7/04 | 0.00% | 0.00% | 0.00% | 60.71% | 0.00% | 0.00% | 39.29% | 100.00% |
| SP7/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP7/06 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| SP7/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| SS6/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| SS6/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| SS6/05 | 0.00% | 0.00% | 4.76% | 76.19% | 0.00% | 0.00% | 19.05% | 100.00% |
| SS6/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| SS6/07 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| SS6/08 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 0.00% | 26.67% | 100.00% |
| SS6/09 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| SS6/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| SS6/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| SS6/13 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| SS6/14 | 0.00% | 6.67% | 0.00% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/15 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| SS6/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SS6/17 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| STEM6/01 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| STEM6/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STEM6/03 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| STEM6/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STEM6/05 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| STEM6/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STEM6/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 71**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| STEM7/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| STEM7/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STEM7/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| STEM7/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STEM7/06 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| STEM7/1 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TECHAP/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| TECHAP/03 | 0.00% | 7.14% | 0.00% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| TECHAP/04 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| TECHAP/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| TECHAP/07 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TECHAP/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TECHAP/09 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| TECHAP/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TECHAP/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| TECHAP/12 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| TECHAP/13 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| TECHAP/15 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| TEN7/01 | 0.00% | 2.44% | 0.00% | 80.49% | 0.00% | 0.00% | 17.07% | 100.00% |
| Trombo/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| Trumpe/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| Tuba/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| TXH7/01 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| TXH7/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TXH7/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| TXH7/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| TXH7/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TXH7/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TXH7/07 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| TXH7/08 | 0.00% | 5.26% | 0.00% | 89.47% | 0.00% | 0.00% | 5.26% | 100.00% |
| TXH7/09 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| TXH7/11 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| TXH7/12 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| TXH7/13 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| TXH7/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TXH7/15 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| WHBAND/1 | 0.00% | 0.00% | 0.00% | 91.89% | 0.00% | 0.00% | 8.11% | 100.00% |
| WW PRC/1 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 101 | | | | | | | | |
| 510/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 510/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 510/03 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 510/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 510/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 510/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 510/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 510/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 510/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 510/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 510/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/13 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 510/15 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 510/16 | 4.35% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 8.70% | 100.00% |
| 520/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 520/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 520/03 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 520/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 520/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 520/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 520/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 520/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 520/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 520/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 520/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/13 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 520/15 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 520/16 | 4.35% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 8.70% | 100.00% |
| 530/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 530/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 530/03 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 530/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 530/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 530/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 530/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 530/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 530/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 530/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 530/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/13 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 530/15 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 530/16 | 4.35% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 8.70% | 100.00% |
| 540/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 540/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 540/03 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 540/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 540/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 540/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 540/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 540/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 540/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 540/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 540/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 73**

XIII 3 – Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 540/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/13 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 540/15 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 540/16 | 4.35% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 8.70% | 100.00% |
| 550/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 550/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 550/03 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 550/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 550/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 550/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 550/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 550/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 550/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 550/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 550/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/13 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 550/15 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 550/16 | 4.35% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 8.70% | 100.00% |
| 560/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 560/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 560/03 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 560/04 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 560/05 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 560/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 560/07 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 560/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 560/09 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 560/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 560/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/13 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 560/15 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 560/16 | 4.35% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 8.70% | 100.00% |
| 570/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 580/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 590/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 600/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 610/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 102 | | | | | | | | |
| EE/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| EE/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| KG/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| KG/04 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| KG/05 | 5.26% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| KG/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| KG/08 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| KG/10 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| KG/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| KG/14 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG/16 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| KG/17 | 5.26% | 0.00% | 5.26% | 84.21% | 0.00% | 0.00% | 5.26% | 100.00% |
| KG/18 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| KG/19 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/20 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| KG/21 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| KG/22 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG/9 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| PK/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| PK/02 | 0.00% | 0.00% | 5.56% | 94.44% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/03 | 0.00% | 0.00% | 5.88% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| PK/04 | 0.00% | 0.00% | 5.88% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| PK/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| PK/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| PK/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/10 | 0.00% | 0.00% | 0.00% | 87.50% | 6.25% | 0.00% | 6.25% | 100.00% |
| PK/11 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 6.25% | 0.00% | 100.00% |
| PK/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| PK/13 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| PK/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/15 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| **103** | | | | | | | | |
| 010/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 010/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 010/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 013/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 014/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 015/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 016/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 030/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 030/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 030/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 320/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 4.76% | 28.57% | 100.00% |
| 320/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 320/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 320/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 320/07 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 320/08 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 320/11 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 320/12 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 320/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 320/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 320/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/21 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 330/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 330/02 | 0.00% | 0.00% | 0.00% | 65.00% | 0.00% | 5.00% | 30.00% | 100.00% |
| 330/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 330/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 330/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 330/07 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 330/08 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 330/11 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |
| 330/12 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 330/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 330/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 330/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 330/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/21 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 340/01 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 340/02 | 0.00% | 0.00% | 0.00% | 68.18% | 0.00% | 4.55% | 27.27% | 100.00% |
| 340/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 340/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 340/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 340/07 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 340/08 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 340/11 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |
| 340/12 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 340/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 340/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 340/19 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 340/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/21 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 350/01 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 350/02 | 0.00% | 0.00% | 0.00% | 68.18% | 0.00% | 4.55% | 27.27% | 100.00% |
| 350/04 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 350/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 350/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 350/07 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 350/08 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 350/11 | 0.00% | 0.00% | 4.17% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |
| 350/12 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 350/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 350/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 350/19 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 350/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/21 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 360/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 360/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 4.76% | 23.81% | 100.00% |
| 360/04 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 360/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 360/06 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 360/07 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 360/08 | 0.00% | 6.25% | 0.00% | 81.25% | 0.00% | 0.00% | 12.50% | 100.00% |
| 360/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 360/12 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 360/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/16 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 360/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/19 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 360/21 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 370/01 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 370/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 4.76% | 23.81% | 100.00% |
| 370/04 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 370/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 370/06 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 370/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 370/08 | 0.00% | 6.25% | 0.00% | 81.25% | 0.00% | 0.00% | 12.50% | 100.00% |
| 370/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 370/12 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 370/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 370/16 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 370/17 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 370/19 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 370/21 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/01 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 380/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 4.76% | 23.81% | 100.00% |
| 380/04 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 380/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 380/06 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 380/07 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 380/08 | 0.00% | 6.25% | 0.00% | 81.25% | 0.00% | 0.00% | 12.50% | 100.00% |
| 380/11 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 380/12 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 380/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/16 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 380/17 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 380/19 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 380/21 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/03 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 420/04 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 420/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 420/06 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 420/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 420/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 420/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/10 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 420/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 420/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 420/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/15 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 420/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 420/17 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 420/18 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 430/03 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 430/04 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 430/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/06 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 430/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 430/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 430/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/10 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 430/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 430/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 430/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 430/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 430/17 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 430/18 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 440/03 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 440/04 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 440/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/06 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 440/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 440/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 440/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/10 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 440/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 440/13 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 440/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 440/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 440/17 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 440/18 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 450/03 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| 450/04 | 0.00% | 5.00% | 0.00% | 80.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 450/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/06 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |

**UCISD 2016 Court Compliance Report- 78**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 450/07 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 450/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 450/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/10 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 450/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 450/13 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 450/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 450/16 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 450/17 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 450/18 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 460/03 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 460/04 | 0.00% | 6.25% | 0.00% | 75.00% | 0.00% | 0.00% | 18.75% | 100.00% |
| 460/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/06 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| 460/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/08 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 460/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/10 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 460/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/12 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 460/13 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 460/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/15 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 460/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/17 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 460/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/03 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 470/04 | 0.00% | 6.25% | 0.00% | 75.00% | 0.00% | 0.00% | 18.75% | 100.00% |
| 470/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/06 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| 470/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/08 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 470/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/10 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 470/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/12 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 470/13 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 470/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/15 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 470/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/17 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 470/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/03 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 480/04 | 0.00% | 6.25% | 0.00% | 75.00% | 0.00% | 0.00% | 18.75% | 100.00% |
| 480/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/06 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| 480/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 480/08 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 480/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/10 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 480/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/12 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 480/13 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 480/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/15 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 480/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/17 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 480/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 104 | | | | | | | | |
| 120/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 120/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 120/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 120/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/09 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 120/11 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 120/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 120/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/18 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 120/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/20 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 130/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 130/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 130/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/09 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 130/11 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 130/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 130/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

UCISD 2016 Court Compliance Report- 80

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 130/18 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 130/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/20 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 140/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 140/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 140/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/09 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 140/11 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 140/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 140/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/14 | 0.00% | 4.76% | 0.00% | 90.48% | 0.00% | 0.00% | 4.76% | 100.00% |
| 140/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/18 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 140/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/20 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 150/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 150/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 150/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/09 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 150/11 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 150/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 150/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/14 | 0.00% | 4.76% | 0.00% | 90.48% | 0.00% | 0.00% | 4.76% | 100.00% |
| 150/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/18 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 150/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/20 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 160/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 160/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 160/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |

UCISD 2016 Court Compliance Report- 81

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 160/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/09 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 160/11 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 160/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 160/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/18 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 160/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/20 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 160/21 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 160/22 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 170/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 170/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/04 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 170/05 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 170/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 170/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/09 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 170/11 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| 170/12 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 170/13 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 170/14 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/18 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 170/19 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/20 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 170/21 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 170/22 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 220/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 220/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 220/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 220/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 220/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 220/08 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 220/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 220/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 220/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |

UCISD 2016 Court Compliance Report- 82

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 220/12 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 220/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 220/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/15 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 220/16 | 5.88% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| 220/17 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 5.56% | 11.11% | 100.00% |
| 230/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 230/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 230/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 230/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 230/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 230/08 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 230/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 230/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 230/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 230/12 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 230/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 230/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/15 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 230/16 | 5.88% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| 230/17 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 240/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 240/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 240/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 240/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 240/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 240/08 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 240/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 240/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 240/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 240/12 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 240/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 240/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/15 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 240/16 | 5.88% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| 240/17 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 250/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 250/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 250/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 250/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 250/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 250/08 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 250/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |

**UCISD 2016 Court Compliance Report- 83**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 250/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 250/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 250/12 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 250/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 250/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/15 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 250/16 | 5.88% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| 250/17 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 260/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 260/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 260/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 260/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 260/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 260/08 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 260/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 260/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 260/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 260/12 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 260/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 260/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/15 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 260/16 | 5.56% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 260/17 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 270/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 270/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 270/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 270/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/06 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 270/07 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 270/08 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 270/09 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 270/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 270/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 270/12 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 270/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 270/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/15 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 270/16 | 5.88% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| 270/17 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| 610/55 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 910/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 910/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 920/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 920/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 930/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |

**UCISD 2016 Court Compliance Report- 84**

XIII 3 - Course Totals

| Row Labels | Amin | Asian | Black | Hispanic | HW-Pacific Is | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 930/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 940/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 940/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 950/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 950/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| **108** | | | | | | | | |
| 120/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 320/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 321/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 330/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 331/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 340/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 350/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 350/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 360/01 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 370/01 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 420/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

**UCISD 2016 Court Compliance Report- 85**

XIII 3 - Course Totals

| Row Labels | AmIn | Asian | Black | Hispanic | HW-Pacific_Is | Two_More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 540/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 620/01 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/01 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 640/01 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 650/01 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 660/01 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND6/01 | 0.00% | 0.00% | 7.69% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| MACH6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Grand Total | 0.10% | 0.59% | 0.12% | 90.25% | 0.12% | 0.23% | 8.59% | 100.00% |

**UCISD 2016 Court Compliance Report- 86**

4. The number and percentages of full time teachers by race and ethnicity in the District.



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII. Annual Report and Document Requests:

4. The number and percentages of full-time teachers by race and ethnicity in the District;

| | Total # of Teachers | % of Full-Time Teachers by Race/Ethnicity |
|---|---|---|
| American Indian | 0 | 0 |
| Asian/PI | 0 | 0 |
| Black | 1 | <1% |
| White | 138 | 41% |
| Hispanic | 194 | 58% |
| Total Full Time Teachers | 333 | |

Data Source: Current data from Employee Management Data System

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School
Excel Academy

5. The number and percentages of full time teachers by race and ethnicity in each school in the District.



# Uvalde
## Consolidated Independent School District

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

XIII. Annual Report and Documentation Requests:

5. The number and percentages of full-time teachers by race and ethnicity in each school in the District;

| Campus | American Indian | Asian/PI | Black/Non Hisp | Hispanic | White/Non-Hisp | Total |
|---|---|---|---|---|---|---|
| Anthon | 0 | 0 | 0 | 24 | 15 | 39 |
| Batesville | 0 | 0 | 0 | 12 | 3 | 15 |
| Benson | 0 | 0 | 0 | 13 | 10 | 23 |
| DAEP | 0 | 0 | 0 | 3 | 3 | 6 |
| Dalton | 0 | 0 | 0 | 29 | 12 | 41 |
| Flores MS | 0 | 0 | 0 | 22 | 25 | 47 |
| Robb | 0 | 0 | 0 | 30 | 10 | 40 |
| Morale Jr. High | 0 | 0 | 1 | 23 | 9 | 33 |
| Uvalde High | 0 | 0 | 0 | 35 | 49 | 84 |
| Special Ed Dept. | 0 | 0 | 0 | 3 | 2 | 5 |
| Total | 0 | 0 | 1 | 194 | 138 | **333** |

| Campus | % American Indian | % Asian/PI | % Black/Non Hisp | % Hispanic | % White/Non-Hisp |
|---|---|---|---|---|---|
| Anthon | 0% | 0% | 0% | 62% | 38% |
| Batesville | 0% | 0% | 0% | 80% | 20% |
| Benson | 0% | 0% | 0% | 57% | 43% |
| DAEP | 0% | 0% | 0% | 50% | 50% |
| Dalton | 0% | 0% | 0% | 71% | 29% |
| Flores MS | 0% | 0% | 0% | 47% | 53% |
| Robb | 0% | 0% | 0% | 75% | 25% |
| Morale Jr. High | 0% | 0% | 3% | 70% | 27% |
| Uvalde High | 0% | 0% | 0% | 42% | 58% |
| Special Ed Dept. | 0% | 0% | 0% | 60% | 40% |

Data Source: Current data from Employee Management Data System

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School
Excel Academy

6.  The number and percentages of part- time teachers by race and ethnicity in the District.



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

## XIII. Annual Report and Document Request

A) 6. The number and percentages of part-time teachers by race and ethnicity in the District;

| | Total # of Part -Time Teachers | % of Part-Time Teachers by Race/Ethnicity |
|---|---|---|
| American Indian | 0 | 0 |
| Asian/PI | 0 | 0 |
| Black | 0 | 0 |
| White | 2 | 100% |
| Hispanic | 0 | 0 |
| Total | 2 | |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School
Excel Academy

UCISD 2016 Court Compliance Report- 92

7.  The number and percentages of part- time teachers by race and ethnicity in each school in the District.



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 • Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

## XIII. Annual Report and Document Request

A) 7. The number and percentages of part-time teachers by race and ethnicity in each school in the District;

| Campus | American Indian | Asian/PI | Black/Non Hisp | Hispanic | White/Non-Hisp | Total |
|---|---|---|---|---|---|---|
| Anthon | 0 | 0 | 0 | 0 | 0 | 0 |
| Batesville | 0 | 0 | 0 | 0 | 0 | 0 |
| Benson | 0 | 0 | 0 | 0 | 0 | 0 |
| DAEP | 0 | 0 | 0 | 0 | 0 | 0 |
| Dalton | 0 | 0 | 0 | 0 | 0 | 0 |
| Flores MS | 0 | 0 | 0 | 0 | 0 | 0 |
| Robb | 0 | 0 | 0 | 0 | 2 | 2 |
| Morale Jr. High | 0 | 0 | 0 | 0 | 0 | 0 |
| Uvalde High | 0 | 0 | 0 | 0 | 0 | 0 |
| Special Ed Dept. | 0 | 0 | 0 | 0 | 0 | 0 |
| Total | 0 | 0 | 0 | 0 | 2 | 2 |

| Campus | % American Indian | % Asian/PI | % Black/Non Hisp | % Hispanic | % White/Non-Hisp |
|---|---|---|---|---|---|
| Anthon | 0% | 0% | 0% | 0% | 0% |
| Batesville | 0% | 0% | 0% | 0% | 0% |
| Benson | 0% | 0% | 0% | 0% | 0% |
| DAEP | 0% | 0% | 0% | 0% | 0% |
| Dalton | 0% | 0% | 0% | 0% | 0% |
| Flores MS | 0% | 0% | 0% | 0% | 0% |
| Robb | 0% | 0% | 0% | 0% | 100% |
| Morale Jr. High | 0% | 0% | 0% | 0% | 0% |
| Uvalde High | 0% | 0% | 0% | 0% | 0% |
| Special Ed Dept. | 0% | 0% | 0% | 0% | 0% |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School
Excel Academy

8.  A brief description of any present or proposed construction or expansion of facilities, including location, grade(s) served, anticipated number of students described by race and/or ethnicity to be assigned to such school, and anticipated date of completion;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

8.  A brief description of any present or proposed construction or expansion of facilities, including location, grade(s) served, anticipated number of students described by race and/or ethnicity to be assigned to such school, and anticipated date of completion;

None at this time.

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

9.  The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program District-wide;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

9. The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program District-wide;

GT                1       (+T)

| Count of STU_UNIQ_ID | Column Labels | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | 0 | 1 | F | S | Grand Total | % | % LEP |
| Asian | 9 | | 1 | | 10 | 2% | 0% |
| Black | 1 | | | | 1 | 0% | 0% |
| Hispanic | 389 | 31 | 2 | 7 | 429 | 84% | 7% |
| Two_More | 2 | | | | 2 | 0% | 0% |
| White | 66 | | | | 66 | 13% | 0% |
| Grand Total | 467 | 31 | 3 | 7 | 508 | | |

| Codes |
|---|
| 0 = Non LEP |
| 1 = LEP |
| F = First Year Monitor |
| S = Second Year Monitor |

Data Source : Fall 2015 PEIMS Snapshot

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

**UCISD 2016 Court Compliance Report- 98**

10. The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 • Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

## XIII : Annual Report and Document Requests:

10. The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District

GT       1    |-T|

| Count of STU_LOCAL_ID Row Labels | 0 | 1 | F | S | Grand Total | % | % LEP |
|---|---|---|---|---|---|---|---|
| Anthon Elementary School | | | | | | | |
| Asian | 2 | | | | 2 | 3% | 0% |
| Hispanic | 43 | 13 | | | 56 | 52% | 23% |
| White | 3 | | | | 3 | 5% | 0% |
| **Anthon Elementary School Total** | **48** | **13** | | | **61** | | **21%** |
| Batesville School | | | | | | | |
| Hispanic | 14 | 1 | | | 15 | 94% | 7% |
| White | 1 | | | | 1 | 6% | 0% |
| **Batesville School Total** | **15** | **1** | | | **16** | | **6%** |
| Benson Elementary School | | | | | | | |
| Asian | 1 | | | | 1 | 3% | 0% |
| Hispanic | 26 | 1 | 1 | 5 | 33 | 87% | 3% |
| White | 4 | | | | 4 | 11% | 0% |
| **Benson Elementary School Total** | **31** | **1** | **1** | **5** | **38** | | **3%** |
| Flores Middle School | | | | | | | |
| Asian | 1 | | 1 | | 2 | 2% | 0% |
| Black | 1 | | | | 1 | 1% | 0% |
| Hispanic | 99 | 3 | | 2 | 104 | 81% | 3% |
| White | 21 | | | | 21 | 16% | 0% |
| **Flores Middle School Total** | **122** | **3** | **1** | **2** | **128** | | **2%** |
| Morales Junior High | | | | | | | |
| Asian | 1 | | | | 1 | 2% | 0% |
| Hispanic | 44 | 1 | 1 | | 46 | 82% | 2% |
| White | 9 | | | | 9 | 16% | 0% |
| **Morales Junior High Total** | **54** | **1** | **1** | | **56** | | **2%** |
| Robb Elementary School | | | | | | | |
| Asian | 1 | | | | 1 | 1% | 0% |
| Hispanic | 45 | 12 | | | 57 | 80% | 21% |
| Two_More | 1 | | | | 1 | 1% | 0% |
| White | 12 | | | | 12 | 17% | 0% |
| **Robb Elementary School Total** | **59** | **12** | | | **71** | | **17%** |
| Uvalde High School | | | | | | | |
| Asian | 3 | | | | 3 | 2% | 0% |
| Hispanic | 118 | | | | 118 | 86% | 0% |
| Two_More | 1 | | | | 1 | 1% | 0% |
| White | 16 | | | | 16 | 12% | 0% |
| **Uvalde High School Total** | **138** | | | | **138** | | **0%** |
| **Grand Total** | **467** | **31** | **3** | **7** | **508** | | |

Codes
0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

Data Source : Fall 2015 PEIMS Snapshot

| | | |
|---|---|---|
| Batesville School | Robb Elementary | Flores Middle School |
| Dalton Elementary | Benson Elementary | Morales Junior High |
| Anthon Elementary | | Uvalde High School |

11.  The number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program District-wide;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

### XIII Annual Report and Documentation Report

#11 – The number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program district-wide.

Kindergarten students were all screened for gifted and talented characteristics. A total of 31 students were identified as gifted and talented.

However, the process has **not** concluded for three campuses; Benson, Batesville, and Morales Jr. High. UCISD intends to complete the spring identification by the end of April. An updated report will be filed once the identification process is completed.

| (# 11) Uvalde CISD 2015-2016 GT Accepted for Entry District-Wide | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| District | Applied for Entry | Accepted for entry | Percent | American Indian | Black | Asian | White | Pacific Islander | Hispanic | LEP |
| Totals | 460 | 89 | 19% | 1 .3% | 0 | 3 .7% | 14 3% | 0 | 71 15% | 9 2% |

| (# 11) Uvalde CISD 2015-2016 GT Denied District-Wide | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| District | Applied for Entry | Denied entry | Percent | American Indian | Black | Asian | White | Pacific Islander | Hispanic | LEP |
| Totals | 460 | 371 | 81% | 0 | 2 .4% | 0 | 18 4% | 1 .2% | 350 76% | 33 7.2% |

12. The number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT program in each school in the District;



# Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

## XIII Annual Report and Document Request

#12 The number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program in each school in the district.

| (#12) Uvalde CISD 2015-2016 GT Nominations (Accepted for Entry) By campus | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Campus | Applied for Entry | Accepted for Entry | Percent | Am Ind/ AK Nat. | Black | Asian | White | Nat HA/ Oth PI | His/Lat | LEP |
| Dalton EC Center | 283 | 31 | 10.9% | 1 .4% | 0 | 1 .4% | 4 1.4% | 0 | 25 8.8% | 3 1% |
| Anthon Elementary | 40 | 14 | 35% | 0 | 0 | 0 | 3 7.5% | 0 | 11 27.5% | 1 3% |
| Robb Elementary | 19 | 6 | 36% | 0 | 0 | 0 | 1 5% | 0 0 | 5 26% | 0 |
| Benson Elementary | 52 | 9 | 17% | 0 | 0 | 1 1.9% | 1 1.9% | 0 | 7 13.4% | 3 5.8% |
| Batesville Elementary | 34 | 11 | 32%. | 0 | 0 | 0 | 0 | 0 | 11 32% | 0 |
| Flores Middle School | 29 | 15 | 52% | 0 | 0 | 1 3% | 4 14% | 0 | 10 34% | 2 7% |
| Uvalde Jr. High School | 2 | 2 | 100% | 0 | 0 | 0 | 1 50% | 0 | 1 50% | 0 |
| Uvalde High School | 1 | 1 | 100% | 0 | 0 | 0 | 0 | 0 | 1 100% | 0 |
| Totals | 460 | 89 | 19% | 1 .3% | 0 | 3 .7% | 14 3% | 0 | 71 15% | 9 2% |

| (#12) Uvalde CISD 2015-2016 GT Nominations (Denied Entry) By campus | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Campus | Applied for Entry | Denied Entry | Percent | Am Ind/ AK Nat. | Black | Asian | White | Nat HA/ Oth PI | His/Lat | LEP |
| Dalton EC Center | 283 | 252 | 89% | 0 | 1 .4% | 0 | 11 .4% | 1 .3% | 239 84% | 17 6% |
| Anthon Elementary | 40 | 26 | 65% | 0 | 0 | 0 | 3 8% | 0 | 23 58% | 5 12% |
| Robb Elementary | 19 | 13 | 68% | 0 | 1 5% | 0 | 1 5% | 0 | 11 58% | 0 |
| Benson Elementary | 52 | 43 | 82.6% | 0 | 0 | 0 | 3 5.7% | 0 | 40 76.9% | 4 7.6% |
| Batesville Elementary | 34 | 23 | 68% | 0 | 0 | 0 | 0 | 0 | 23 68% | 0 |
| Flores Middle School | 29 | 14 | 48% | 0 | 0 | 0 | 0 | 0 | 14 48% | 7 24% |
| Uvalde Jr. High School | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uvalde High School | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 460 | 371 | 81% | 0 | 2 .4% | 0 | 18 4% | 1 .2% | 350 76% | 33 7.2% |

13. The number and percentages of students by race, ethnicity and LEP status in each of the Junior National Honor Society and the National Honor Society;



**BOARD OF TRUSTEES**
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

## XIII Annual Report and Documentation Request
#21 IX (C) Junior National Honor Society and National Honor Society

On Tuesday, February 9, 2016, Flores Middle School held their inductions to the *Rodolfo Flores National Junior Honor Society.* The cumulative number of inductees from both sixth and seventh grade was Seventy (70). Total membership is 109.

Below is a breakdown of inductees by ethnicity/race and program.

| Grade | American. Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
|---|---|---|---|---|---|---|---|
| Rodolfo Flores National Junior Honor Society (Inductees) | | | | | | | |
| 6th | 0 | 0 | 3 6% | 9 19% | 0 | 36 75% | 0 |
| 7th | 0 | 0 | 0 | 6 27% | 0 | 16 73% | 1 5% |
| Current Rodolfo Flores National Junior Honor Society | | | | | | | |
| Current Membership | 0 | 0 | 0 | 3 8% | 0 | 36 92% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | 0 | 0 | 3 3% | 18 17% | 0 | 88 80% | 1 0.01% |

On March 8, 2016, the *John Nance Garner National Junior Honor Society* of Morales Junior High School held their inductions. The cumulative number of inductees was four (4) students. Total membership

| Grade | American. Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
|---|---|---|---|---|---|---|---|
| John Nance Garner National Junior Honor Society (Inductees) | | | | | | | |
| 8th | 0 | 0 | 0 | 1 25% | 0 | 3 75% | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Current John Nance Garner National Junior Honor Society | | | | | | |
| Current Membership | 0 | 0 | 1 4% | 5 22% | 0 | 17 74% | 0 |
| Total Membership for 2015-2016 | | | | | | |
| Total Membership for 2015-2016 | 0 | 0 | 1 3% | 6 22% | 0 | 20 74% | 0 |

As of March 1, 2016, the Uvalde High School *National Honor Society* has not completed the process for identifying candidates who meet eligibility requirements. This process is underway and induction ceremonies are pending for the month of May. An updated report will be filed as soon as the information is available.

| Grade | American Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
|---|---|---|---|---|---|---|---|
| Uvalde High School National Honor Society (Inductees) | | | | | | | |
| 10th | | | | | | | |
| 11th | | | | | | | |
| 12th | | | | | | | |
| Current Uvalde High School National Honor Society | | | | | | | |
| Current Membership | 0 | 0 | 2 5% | 20 24% | 0 | 61 73% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | | | | | | | |

14. The number of parental denials to the language service programs (e.g., bilingual education and English as a Second Language) for ELL students;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

14. The number of parental denials to the language service programs (e.g., bilingual education and English as a Second Language) for ELL students;

| Count of STU_UNIQ_ID Column L... | | | | | | | |
|---|---|---|---|---|---|---|---|
| Row Labels | 3 | B | C | D | F | H | Grand Total |
| Asian | | 7 | | | | | 7 |
| Hispanic | 70 | 58 | 25 | 167 | 43 | 1 | 364 |
| White | 9 | | 1 | 3 | | | 13 |
| Grand Total | 79 | 65 | 26 | 170 | 43 | 1 | 384 |

| Codes | |
|---|---|
| 3 | Parent Or Guardian Has Requested Placement Of A Non-LEP Student In The Bilingual Program |
| B | Parent Or Guardian Has Approved Placement Of A Grade PK-8 LEP Student In The Required ESL Program |
| C | Parent Or Guardian Has Denied Placement Of A LEP Student In Any Special Language Program |
| D | Parent Or Guardian Has Approved Placement Of A LEP Student in The Bilingual Program |
| F | Parent Or Guardian Of A Grade 9-12 LEP Student Has Approved Services In Accordance With The LPAC Plan. |
| H | Parent or Guardian Has Requested Placement Of A Non-LEP Student In The English As A Second |

*PEIMS Code Table CO93*

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

15.  The number and percentages of students by race, ethnicity and LEP status identified as special education.



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

15. The number and percentages of students by race, ethnicity and LEP status identified as special education;

| Special Education | 1 | .T |
| | | |

| Count of STU_UNQ_ID | Column Labels | | | | | |
| Row Labels | 0 | 1 | F | Grand Total | % | % LEP |
|---|---|---|---|---|---|---|
| AmIn | 1 | | | 1 | 0% | 0% |
| Black | 1 | | | 1 | 0% | 0% |
| Hispanic | 445 | 34 | 2 | 481 | 91% | 7% |
| HW-Pacific_Is | 1 | | | 1 | 0% | 0% |
| Two_More | 1 | | | 1 | 0% | 0% |
| White | 42 | | | 42 | 8% | 0% |
| Grand Total | 491 | 34 | 2 | 527 | | |

| Codes |
|---|
| 0 = Non LEP |
| 1 = LEP |
| F = First Year Monitor |
| S = Second Year Monitor |

Data Source : Fall 2015 PEIMS Snapshot

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

**UCISD 2016 Court Compliance Report- 111**

16.  The number and percentages of students by race, ethnicity and LEP status in the Top Ten Graduates as recognized by the District (if not final, then state: not yet final);



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 • Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

16. The number and percentages of students by race, ethnicity and LEP status in the Top Ten Graduates as recognized by the District (if not final, then state: not yet final);

**NOT YET FINAL**

PEIMS ID -

| Last 4 | Rank | RaceEth | LEP |
|--------|------|---------|-----|
| 4592 | 1 | Hispanic | N |
| 4574 | 2 | Hispanic | N |
| 2897 | 3 | Hispanic | N |
| 0906 | 4 | White | N |
| 6371 | 5 | White | N |
| 5534 | 6 | Hispanic | N |
| 7496 | 7 | White | N |
| 2939 | 8 | Hispanic | N |
| 9059 | 9 | Hispanic | N |
| 7742 | 10 | Hispanic | N |

| Count of P Column I | | | |
|---|---|---|---|
| Row Labe N | | Grand Total | % LEP |
| Hispanic | 7 | 7 | 0% |
| White | 3 | 3 | 0% |
| **Grand Tot** | **10** | **10** | |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

17. The number and percentages of students by race, ethnicity and LEP status ranking in the Top Ten Percent of the junior and senior classes, respectively;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

17. The number and percentages of students by race, ethnicity and LEP status ranking in the Top Ten Percent of the junior and senior classes, respectively;

**NOT YET FINAL**

Junior Class

PEIMS ID -

| Last 4 | Rank | RaceEth | LEP |
|--------|------|---------|-----|
| 1278 | 1 | Hispanic | N |
| 2820 | 2 | Two_More | N |
| 8311 | 3 | Hispanic | N |
| 8923 | 4 | Hispanic | N |
| 9378 | 5 | Hispanic | N |
| 9525 | 6 | Hispanic | N |
| 2471 | 7 | Hispanic | N |
| 2915 | 8 | Hispanic | N |
| 4932 | 9 | Hispanic | N |
| 4264 | 10 | Hispanic | N |
| 8283 | 11 | White | N |
| 5615 | 12 | Hispanic | N |
| 8972 | 13 | Asian | N |
| 3691 | 14 | Hispanic | N |
| 7988 | 15 | Hispanic | N |
| 5529 | 16 | White | N |
| 1852 | 17 | Hispanic | N |
| 0645 | 18 | Hispanic | N |
| 9215 | 19 | White | N |
| 9957 | 20 | Hispanic | N |
| 6078 | 21 | White | N |
| 3893 | 22 | Hispanic | N |
| 6079 | 23 | White | N |
| 4171 | 24 | Asian | N |
| 4299 | 25 | Hispanic | N |
| 7171 | 26 | White | N |
| 7985 | 27 | Hispanic | N |

| Count of PEIMS ID - Last 4  Column Labels | | | |
|-----------|---|-------------|-------|
| Row Labels | N | Grand Total | % LEP |
| Asian | 2 | 2 | 0% |
| Hispanic | 24 | 24 | 0% |
| Two_More | 1 | 1 | 0% |
| White | 7 | 7 | 0% |
| **Grand Total** | **34** | **34** | |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

## Senior Class

**PEIMS ID -**

| Last 4 | Rank | RaceEth | LEP |
|--------|------|---------|-----|
| 4592 | 1 | Hispanic | N |
| 4574 | 2 | Hispanic | N |
| 2897 | 3 | Hispanic | N |
| 0906 | 4 | White | N |
| 6371 | 5 | White | N |
| 5534 | 6 | Hispanic | N |
| 7496 | 7 | White | N |
| 2939 | 8 | Hispanic | N |
| 9059 | 9 | Hispanic | N |
| 7742 | 10 | Hispanic | N |
| 0467 | 11 | Hispanic | N |
| 3306 | 12 | Hispanic | N |
| 6352 | 13 | Hispanic | N |
| 1964 | 14 | Hispanic | N |
| 8034 | 15 | Hispanic | N |
| 5170 | 16 | Hispanic | N |
| 2491 | 17 | Hispanic | N |
| 7047 | 18 | Hispanic | N |
| 8254 | 19 | Hispanic | N |
| 1026 | 20 | White | N |
| 8798 | 21 | Hispanic | N |
| 1614 | 22 | Hispanic | N |

| Count of PEIMS ID - Last 4 | Column Labels | | |
|----------------------------|---------------|--------------|-------|
| Row Labels | N | Grand Total | % LEP |
| Hispanic | 18 | 18 | 0% |
| White | 4 | 4 | 0% |
| **Grand Total** | **22** | **22** | |

18. The number of waivers and exceptions to the Bilingual and English as a Second Language educational program submitted by the District and the corresponding Grade level and language program for which the waivers or exceptions apply;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

18. The number of waivers and exceptions to the Bilingual and English as a Second Language educational programs submitted by the District and the corresponding Grade level and language program for which the waivers or exceptions apply;

None at this time.

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

19.  The number of teachers, principals and administrators, respectively, by race and ethnicity hired by the District during the present school year;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII. Annual Report and Document Requests:

19. The number of teachers, principals and administrators, respectively, by race and ethnicity hired by the District during the present school year;

|  | # of Teachers | # Principals | # Admn. | Total |
|---|---|---|---|---|
| **American Indian** | 0 | 0 | 0 | 0 |
| **Asian/PI** | 0 | 0 | 0 | 0 |
| **Black** | 1 | 0 | 0 | 1 |
| **White** | 15 | 1 | 0 | 16 |
| **Hispanic** | 17 | 0 | 3 | 20 |
|  | 33 | 1 | 3 | 37 |

Data Source: Current data from Employee Management Data System

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School
Excel Academy

1

UCISD 2016 Court Compliance Report- 120

20.  The number of teachers, principals and administrators, respectively, by race and ethnicity lost by attrition or other means during the present school year; and



# Uvalde
## Consolidated Independent School District

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

XIII. Annual Report and Document Requests:

20. The number of teachers, principals and administrators, respectively, by race and ethnicity lost by attrition or other means during the present school year;

|  | Teachers | Principals | Administrators | Total |
|---|---|---|---|---|
| **American Indian** | 0 | 0 | 0 | 0 |
| **Asian/PI** | 0 | 0 | 0 | 0 |
| **Black** | 0 | 1 | 1 | 2 |
| **White** | 2 | 1 | 0 | 3 |
| **Hispanic** | 5 | 0 | 0 | 5 |
|  | 7 | 2 | 1 | 10 |

**Data Source: Current data from Employee Management Data System**

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School
Excel Academy

21.  The results of Latino students in the areas identified in Sections:

VIII(D) Gifted and Talented
IX(C) Junior National Honor Society and National Honor Society
X(D) Pre-Advanced Placement and Advanced Placement
XII(A) TAKS/STAAR
XII (B) Graduation, Retention, and Dropouts

21.  The results of Latino students in the areas identified in Sections:

VIII(D) Gifted and Talented



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
María Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

10.  The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District

GT                 1        [-7]

| | | | | | | % | % LEP |
|---|---|---|---|---|---|---|---|
| **Anthon Elementary School** | | | | | | | |
| Asian | 2 | | | | 2 | 3% | 0% |
| Hispanic | 43 | 13 | | | 56 | 52% | 23% |
| White | 3 | | | | 3 | 5% | 0% |
| **Anthon Elementary School Total** | 48 | 13 | | | 61 | | 21% |
| **Batesville School** | | | | | | | |
| Hispanic | 14 | 1 | | | 15 | 94% | 7% |
| White | 1 | | | | 1 | 6% | 0% |
| **Batesville School Total** | 15 | 1 | | | 16 | | 6% |
| **Benson Elementary School** | | | | | | | |
| Asian | 1 | | | | 1 | 3% | 0% |
| Hispanic | 26 | 1 | 1 | 5 | 33 | 87% | 3% |
| White | 4 | | | | 4 | 11% | 0% |
| **Benson Elementary School Total** | 31 | 1 | 1 | 5 | 38 | | 3% |
| **Flores Middle School** | | | | | | | |
| Asian | 1 | | | | 2 | 2% | 0% |
| Black | 1 | | | | 1 | 1% | 0% |
| Hispanic | 99 | 3 | | 2 | 104 | 81% | 3% |
| White | 21 | | | | 21 | 16% | 0% |
| **Flores Middle School Total** | 122 | 3 | 1 | 2 | 128 | | 2% |
| **Morales Junior High** | | | | | | | |
| Asian | 1 | | | | 1 | 2% | 0% |
| Hispanic | 44 | 1 | 1 | | 46 | 82% | 2% |
| White | 9 | | | | 9 | 16% | 0% |
| **Morales Junior High Total** | 54 | 1 | 1 | | 56 | | 2% |
| **Robb Elementary School** | | | | | | | |
| Asian | 1 | | | | 1 | 1% | 0% |
| Hispanic | 45 | 12 | | | 57 | 80% | 21% |
| Two_More | 1 | | | | 1 | 1% | 0% |
| White | 12 | | | | 12 | 17% | 0% |
| **Robb Elementary School Total** | 58 | 12 | | | 71 | | 17% |
| **Uvalde High School** | | | | | | | |
| Asian | 3 | | | | 3 | 2% | 0% |
| Hispanic | 118 | | | | 118 | 86% | 0% |
| Two_More | 1 | | | | 1 | 1% | 0% |
| White | 16 | | | | 16 | 12% | 0% |
| **Uvalde High School Total** | 138 | | | | 138 | | 0% |
| **Grand Total** | 467 | 31 | 3 | 7 | 508 | | |

Codes
0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

Data Source : Fall 2015 PEIMS Snapshot

Batesville School          Robb Elementary          Flores Middle School
Dalton Elementary          Benson Elementary        Morales Junior High
Anthon Elementary                                   Uvalde High School



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII Annual Report and Documentation Report

#11 – The number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program district-wide.

Kindergarten students were all screened for gifted and talented characteristics.  A total of 31 students were identified as gifted and talented.

However, the process has **not** concluded for three campuses; Benson, Batesville, and Morales Jr. High.  UCISD intends to complete the spring identification by the end of April. An updated report will be filed once the identification process is completed.

| (# 11) Uvalde CISD 2015-2016 GT Accepted for Entry District-Wide | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| District | Applied for Entry | Accepted for entry | Percent | American Indian | Black | Asian | White | Pacific Islander | Hispanic | LEP |
| Totals | 460 | 89 | 19% | 1 .3% | 0 | 3 .7% | 14 3% | 0 | 71 15% | 9 2% |

| (# 11) Uvalde CISD 2015-2016 GT  Denied District-Wide | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| District | Applied for Entry | Denied entry | Percent | American Indian | Black | Asian | White | Pacific Islander | Hispanic | LEP |
| Totals | 460 | 371 | 81% | 0 | 2 .4% | 0 | 10 4% | 1 .2% | 350 76% | 33 7.2% |

21.  The results of Latino students in the areas identified in Sections:

IX(C) Junior National Honor Society and National Honor Society



Uvalde

## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

## XIII Annual Report and Documentation Request
#21 IX (C) Junior National Honor Society and National Honor Society

On Tuesday, February 9, 2016, Flores Middle School held their inductions to the *Rodolfo Flores National Junior Honor Society*. The cumulative number of inductees from both sixth and seventh grade was Seventy (70). Total membership is 109.

Below is a breakdown of inductees by ethnicity/race and program.

| Grade | American. Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
|---|---|---|---|---|---|---|---|
| Rodolfo Flores National Junior Honor Society (Inductees) | | | | | | | |
| 6th | 0 | 0 | 3 6% | 9 19% | 0 | 36 75% | 0 |
| 7th | 0 | 0 | 0 | 6 27% | 0 | 16 73% | 1 5% |
| Current Rodolfo Flores National Junior Honor Society | | | | | | | |
| Current Membership | 0 | 0 | 0 | 3 8% | 0 | 36 92% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | 0 | 0 | 3 3% | 18 17% | 0 | 88 80% | 1 0.01% |

On March 8, 2016, the *John Nance Garner National Junior Honor Society* of Morales Junior High School held their inductions. The cumulative number of inductees was four (4) students. Total membership

| Grade | American. Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
|---|---|---|---|---|---|---|---|
| John Nance Garner National Junior Honor Society (Inductees) | | | | | | | |
| 8th | 0 | 0 | 0 | 1 25% | 0 | 3 75% | 0 |

**UCISD 2016 Court Compliance Report- 128**

| | | | | | | |
|---|---|---|---|---|---|---|
| Current John Nance Garner National Junior Honor Society | | | | | | |
| Current Membership | 0 | 0 | 1 4% | 5 22% | 0 | 17 74% | 0 |
| Total Membership for 2015-2016 | | | | | | |
| Total Membership for 2015-2016 | 0 | 0 | 1 3% | 6 22% | 0 | 20 74% | 0 |

As of March 1, 2016, the Uvalde High School *National Honor Society* has not completed the process for identifying candidates who meet eligibility requirements. This process is underway and induction ceremonies are pending for the month of May. An updated report will be filed as soon as the information is available.

| Uvalde High School National Honor Society (Inductees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Grade | American Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
| 10th | | | | | | | |
| 11th | | | | | | | |
| 12th | | | | | | | |
| Current Uvalde High School National Honor Society | | | | | | | |
| Current Membership | 0 | 0 | 2 5% | 20 24% | 0 | 61 73% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | | | | | | | |

**UCISD 2016 Court Compliance Report- 129**

21. The results of Latino students in the areas identified in Sections:

X(D) Pre-Advanced Placement and Advanced Placement



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

XIII : Annual Report and Document Requests:

21. The results of Latino students identified for:
    (c) Pre-Advanced Placement and Advanced Placement

| | Number of Pre-AP and AP courses taken by students. | | | | |
|---|---|---|---|---|---|
| | Asian | Hispanic | Two_More | White | Grand Total |
| Uvalde High School | 16 | 572 | 6 | 132 | 726 |
| Morales Junior High School | | 239 | | 38 | 277 |
| Flores Middle School | 4 | 184 | | 58 | 246 |
| Grand Total | 20 | 995 | 6 | 228 | 1249 |

| | Number of students taking Pre-AP or AP courses. | | | | |
|---|---|---|---|---|---|
| | Asian | Hispanic | Two_More | White | Grand Total |
| Uvalde High School | 6 | 215 | 2 | 52 | 275 |
| Morales Junior High School | | 71 | | 11 | 82 |
| Flores Middle School | 2 | 113 | | 26 | 141 |
| Grand Total | 8 | 399 | 2 | 89 | 498 |

*Data Source : Skyward – Course Class Counts Report (Spring 2016)*

Chart A : Counts of all PreAP and AP courses taken by students (duplicates)
Chart B : Counts of all students taking PreAP and AP courses (no duplicates)

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Morales Junior High
Uvalde High School

21.  The results of Latino students in the areas identified in Sections:

XII(A) TAKS/STAAR

1

# STAAR

## State of Texas Assessment of Academic Readiness

"Uvalde CISD Pride....The Power to Transform!"



# Data Statement

- The data presented tonight is preliminary data of student performance on STAAR/EOC grades 3-12 for 2015.

- The data has been extracted from Eduphoria and represents spring summary reports.

- The data is not a comparison of a cohort but a comparison of tests for two years.

"Uvalde CISD Pride...The Power to Transform!"

2



3

# Data Reviewed

- Reading, grades 3–8
- Writing, grades 4 and 7
- Science, grades 5 and 8
- Social Studies, grade 8
- Algebra I
- English I
- English II
- Biology
- U.S. History

"Uvalde CISD Pride....The Power to Transform!"



## Reading Grade 3

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 338 | 198 | 59 | 24 | 7 | 320 | 199 | 62 | 33 | 10 |
| Eco. Disadvantage | 287 | 160 | 56 | 20 | 7 | 264 | 153 | 58 | 20 | 8 |
| Am. In/AK Nat. | 2 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 2 | 1 | 50 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 100 | 0 | 0 |
| Hispanic | 310 | 177 | 57 | 21 | 7 | 282 | 167 | 59 | 24 | 9 |
| Nat. Haw/Pac Isl. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 1 | 100 |
| White | 22 | 19 | 86 | 3 | 14 | 34 | 28 | 82 | 8 | 24 |
| Gifted / Talented | 38 | 36 | 94 | 11 | 29 | 36 | 35 | 97 | 14 | 39 |
| LEP | 18 | 6 | 33 | 0 | 0 | 24 | 14 | 58 | 1 | 4 |
| Special Ed. | 27 | 5 | 19 | 0 | 0 | 14 | 3 | 21 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

4



## Reading Grade 4

| Demographics | 2014 | | | | | 2015 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 319 | 181 | 57 | 27 | 8 | 344 | 177 | 51 | 30 | 9 |
| Eco. Disadvantage | 267 | 138 | 52 | 17 | 6 | 296 | 145 | 49 | 22 | 7 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Asian | 3 | 3 | 100 | 0 | 0 | 2 | 2 | 100 | 1 | 50 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 293 | 161 | 55 | 24 | 8 | 310 | 151 | 49 | 21 | 7 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Two/More | 2 | 1 | 50 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 20 | 15 | 75 | 3 | 15 | 28 | 21 | 75 | 8 | 29 |
| Gifted / Talented | 69 | 66 | 96 | 21 | 30 | 51 | 48 | 94 | 18 | 35 |
| LEP | 29 | 8 | 28 | 0 | 0 | 21 | 6 | 29 | 1 | 5 |
| Special Ed. | 17 | 4 | 24 | 0 | 0 | 34 | 4 | 12 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"



## Writing Grade 4

| Demographics | 2014 | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Comm.% | Tested | Passed | % | Passed | Comm.% |
| All Students | 325 | 186 | 57 | 4 | 348 | 161 | 46 | 2 | .57 |
| Eco. Disadvantage | 271 | 145 | 54 | 2 | 301 | 135 | 45 | 1 | .33 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Asian | 3 | 3 | 100 | 33 | 2 | 1 | 50 | 0 | 0 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 299 | 163 | 55 | 3 | 314 | 139 | 44 | 0 | 0 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Two/More | 2 | 2 | 100 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 20 | 17 | 85 | 15 | 28 | 18 | 64 | 2 | 7 |
| Gifted / Talented | 70 | 61 | 87 | 14 | 51 | 44 | 86 | 2 | 4 |
| LEP | 30 | 7 | 23 | 0 | 21 | 5 | 24 | 0 | 0 |
| Special Ed. | 21 | 1 | 5 | 0 | 38 | 6 | 16 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

6



# Reading Grade 5

| Demographics | 2014 Tested | Passed | % | Passed | Comm. % | 2015 Tested | Passed | % | Passed | Comm. % |
|---|---|---|---|---|---|---|---|---|---|---|
| All Students | 298 | 219 | 73 | 35 | 12 | 331 | 241 | 73 | 38 | 11 |
| Eco. Disadvantage | 242 | 169 | 68 | 17 | 7 | 267 | 182 | 68 | 20 | 7 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 2 | 1 | 50 | 1 | 50 | 3 | 3 | 100 | 1 | 33 |
| Blk/African Am. | 2 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 260 | 186 | 72 | 26 | 10 | 298 | 211 | 71 | 28 | 9 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 2 | 2 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 32 | 28 | 86 | 8 | 25 | 29 | 26 | 90 | 9 | 31 |
| Gifted / Talented | 64 | 63 | 98 | 21 | 33 | 78 | 76 | 97 | 29 | 37 |
| LEP | 25 | 10 | 40 | 1 | 4 | 28 | 14 | 50 | 1 | 4 |
| Special Ed. | 14 | 4 | 29 | 0 | 0 | 18 | 8 | 44 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

7



## Science Grade 5

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 301 | 135 | 45 | 8 | 3 | 331 | 172 | 52 | 17 | 5 |
| Eco. Disadvantage | 244 | 97 | 40 | 3 | 1 | 267 | 120 | 45 | 3 | 1 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 2 | 1 | 50 | 0 | 0 | 3 | 3 | 100 | 0 | 0 |
| Blk/African Am. | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 265 | 113 | 43 | 5 | 02 | 298 | 146 | 49 | 10 | 3 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 31 | 20 | 65 | 3 | 10 | 29 | 22 | 76 | 7 | 24 |
| Gifted / Talented | 63 | 54 | 86 | 7 | 11 | 78 | 71 | 91 | 13 | 17 |
| LEP | 23 | 3 | 13 | 0 | 0 | 27 | 10 | 37 | 0 | 0 |
| Special Ed. | 22 | 3 | 14 | 0 | 0 | 22 | 1 | 5 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

8



## Reading Grade 6

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 291 | 181 | 62 | 31 | 11 | 276 | 182 | 66 | 24 | 9 |
| Eco. Disadvantage | 245 | 145 | 59 | 20 | 8 | 223 | 136 | 61 | 13 | 6 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 4 | 3 | 75 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 33 | 0 | 0 |
| Hispanic | 266 | 162 | 61 | 27 | 10 | 240 | 157 | 65 | 22 | 9 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 21 | 16 | 76 | 4 | 19 | 31 | 23 | 74 | 2 | 6 |
| Gifted / Talented | 59 | 58 | 98 | 22 | 37 | 58 | 56 | 97 | 17 | 29 |
| LEP | 16 | 9 | 56 | 1 | 6 | 24 | 9 | 38 | 0 | 0 |
| Special Ed. | 14 | 4 | 29 | 1 | 7 | 16 | 4 | 25 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

9



## Reading Grade 7

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm.% | Tested | Passed | % | Passed | Comm.% |
| All Students | 345 | 200 | 58 | 34 | 10 | 298 | 203 | 68 | 28 | 9 |
| Eco. Disadvantage | 285 | 153 | 54 | 15 | 5 | 248 | 161 | 64 | 17 | 7 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 1 | 100 | 3 | 2 | 67 | 2 | 67 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 310 | 173 | 56 | 24 | 7 | 263 | 174 | 66 | 22 | 8 |
| Nat. Haw/Pac Isl. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 32 | 24 | 75 | 9 | 28 | 32 | 27 | 84 | 22 | 13 |
| Gifted / Talented | 50 | 49 | 98 | 22 | 44 | 57 | 57 | 100 | 20 | 35 |
| LEP | 21 | 4 | 19 | 0 | 0 | 19 | 10 | 53 | 2 | 11 |
| Special Ed. | 16 | 3 | 19 | 0 | 0 | 11 | 7 | 64 | 1 | 9 |

"Uvalde CISD Pride....The Power to Transform!"

10



## Writing Grade 7

| Demographics | 2014 | | | | | 2015 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 345 | 189 | 55 | 6 | 2 | 305 | 190 | 62 | 10 | 3 |
| Eco. Disadvantage | 286 | 140 | 49 | 3 | 1 | 256 | 150 | 59 | 5 | 2 |
| Am. In/AK Nat. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 3 | 3 | 100 | 1 | 33 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 310 | 164 | 53 | 5 | 2 | 270 | 162 | 60 | 5 | 2 |
| Nat. Haw/Pac Isl. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 32 | 23 | 72 | 1 | 3 | 32 | 25 | 78 | 4 | 13 |
| Gifted / Talented | 50 | 48 | 96 | 5 | 10 | 58 | 50 | 89 | 7 | 13 |
| LEP | 19 | 4 | 21 | 0 | 0 | 21 | 8 | 38 | 0 | 0 |
| Special Ed. | 18 | 2 | 11 | 0 | 0 | 20 | 7 | 35 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

11



## Reading Grade 8

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 336 | 261 | 78 | 52 | 15 | 346 | 253 | 73 | 47 | 14 |
| Eco. Disadvantage | 247 | 183 | 74 | 23 | 9 | 283 | 199 | 70 | 25 | 9 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Asian | 1 | 1 | 100 | 1 | 100 | 1 | 1 | 100 | 1 | 100 |
| Blk/African Am. | 2 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 292 | 226 | 77 | 37 | 13 | 319 | 229 | 72 | 38 | 12 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 1 | 100 | 0 | 0 | 0 | 0 | 0 |
| White | 40 | 32 | 80 | 13 | 33 | 23 | 21 | 91 | 8 | 35 |
| Gifted / Talented | 33 | 33 | 100 | 21 | 64 | 50 | 49 | 98 | 31 | 62 |
| LEP | 8 | 1 | 13 | 0 | 0 | 23 | 11 | 48 | 0 | 0 |
| Special Ed. | 10 | 6 | 60 | 1 | 10 | 16 | 6 | 38 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

12



## Science Grade 8

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 341 | 168 | 49 | 24 | 7 | 346 | 162 | 47 | 23 | 7 |
| Eco. Disadvantage | 253 | 109 | 43 | 12 | 5 | 283 | 121 | 43 | 13 | 5 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 300 | 140 | 47 | 19 | 6 | 319 | 142 | 45 | 17 | 5 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 39 | 26 | 67 | 5 | 13 | 23 | 17 | 74 | 6 | 26 |
| Gifted / Talented | 32 | 31 | 97 | 13 | 41 | 50 | 47 | 94 | 16 | 32 |
| LEP | 9 | 0 | 0 | 0 | 0 | 23 | 4 | 17 | 0 | 0 |
| Special Ed. | 19 | 3 | 16 | 0 | 0 | 18 | 3 | 17 | 0 | 0 |

"Uvalde CISD Pride….The Power to Transform!"

13



## Social Studies Grade 8

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 342 | 106 | 31 | 7 | 2 | 346 | 147 | 42 | 8 | 2 |
| Eco. Disadvantage | 254 | 66 | 26 | 6 | 2 | 283 | 103 | 36 | 3 | 1 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 301 | 86 | 29 | 6 | 2 | 319 | 125 | 39 | 6 | 2 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 39 | 18 | 46 | 1 | 3 | 23 | 20 | 87 | 2 | 9 |
| Gifted / Talented | 32 | 29 | 91 | 5 | 16 | 50 | 45 | 90 | 7 | 14 |
| LEP | 9 | 1 | 11 | 0 | 0 | 23 | 5 | 22 | 0 | 0 |
| Special Ed. | 19 | 3 | 16 | 0 | 0 | 18 | 3 | 17 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

14



## Algebra I

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 419 | 280 | 67 | 28 | 7 | 416 | 266 | 64 | 39 | 9 |
| Eco. Disadvantage | 326 | 206 | 63 | 14 | 4 | 317 | 190 | 60 | 22 | 7 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 1 | 100 | 0 | 0 | 0 | 0 | 0 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 386 | 252 | 65 | 23 | 6 | 376 | 239 | 64 | 36 | 10 |
| Nat. Haw/Pac Isl. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 1 | 100 | 0 | 0 | 0 | 0 | 0 |
| White | 28 | 23 | 82 | 3 | 11 | 40 | 27 | 68 | 3 | 8 |
| Gifted / Talented | 32 | 32 | 100 | 13 | 41 | 40 | 40 | 100 | 26 | 65 |
| LEP | 12 | 3 | 25 | 0 | 0 | 12 | 4 | 33 | 0 | 0 |
| Special Ed. | 29 | 9 | 31 | 0 | 0 | 13 | 2 | 23 | 0 | 0 |

15

"Uvalde CISD Pride....The Power to Transform!"



**UCISD 2016 Court Compliance Report- 147**

## Biology

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 357 | 300 | 84 | 15 | 4 | 357 | 280 | 78 | 23 | 6 |
| Eco. Disadvantage | 255 | 204 | 80 | 5 | 2 | 265 | 199 | 75 | 11 | 4 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Asian | 2 | 2 | 100 | 1 | 50 | 1 | 1 | 100 | 0 | 0 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 320 | 266 | 93 | 8 | 3 | 319 | 247 | 77 | 17 | 5 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 3 | 3 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 31 | 28 | 90 | 6 | 19 | 35 | 30 | 86 | 6 | 17 |
| Gifted / Talented | 39 | 39 | 100 | 6 | 15 | 29 | 29 | 100 | 14 | 48 |
| LEP | 9 | 3 | 33 | 0 | 0 | 14 | 4 | 29 | 0 | 0 |
| Special Ed. | 15 | 7 | 47 | 0 | 0 | 21 | 4 | 19 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

16



## English I

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 563 | 255 | 45 | 5 | .89 | 456 | 166 | 36 | 4 | .88 |
| Eco. Disadvantage | 431 | 173 | 40 | 4 | .93 | 355 | 108 | 30 | 1 | .28 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 2 | 2 | 100 | 0 | 0 | 1 | 1 | 100 | 1 | 100 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 511 | 217 | 42 | 5 | .98 | 404 | 139 | 34 | 3 | .74 |
| Nat. Haw/Pac Isl. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 4 | 4 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 43 | 30 | 70 | 0 | 0 | 48 | 25 | 52 | 0 | 0 |
| Gifted / Talented | 37 | 37 | 100 | 5 | 14 | 30 | 28 | 93 | 2 | 7 |
| LEP | 19 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 |
| Special Ed. | 45 | 5 | 11 | 0 | 0 | 21 | 0 | 0 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

17

## English II

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 395 | 178 | 45 | 4 | 1 | 416 | 173 | 42 | 3 | .72 |
| Eco. Disadvantage | 287 | 106 | 37 | 1 | .35 | 311 | 11 | 36 | 2 | .64 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Asian | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 100 | 0 | 0 |
| Blk/African Am. | 2 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 363 | 156 | 43 | 3 | .83 | 377 | 146 | 39 | 3 | .80 |
| Nat. Haw/Pac Isl. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 2 | 2 | 100 | 0 | 0 | 4 | 4 | 100 | 0 | 0 |
| White | 26 | 17 | 65 | 1 | 4 | 32 | 20 | 63 | 0 | 0 |
| Gifted / Talented | 24 | 23 | 96 | 0 | 0 | 34 | 31 | 91 | 2 | 6 |
| LEP | 15 | 0 | 0 | 0 | 0 | 18 | 1 | 6 | 0 | 0 |
| Special Ed. | 24 | 3 | 13 | 0 | 0 | 22 | 0 | 0 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

18



## US History

| Demographics | 2014 | | | | | 2015 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm.% | Tested | Passed | % | Passed | Comm.% |
| All Students | 284 | 224 | 79 | 9 | 3 | 270 | 196 | 73 | 19 | 7 |
| Eco. Disadvantage | 195 | 146 | 75 | 4 | 2 | 187 | 124 | 66 | 15 | 3 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Asian | 4 | 3 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Hispanic | 250 | 193 | 77 | 6 | 2 | 246 | 174 | 71 | 15 | 6 |
| Nat. Haw/Pac Isl. | 2 | 2 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| White | 26 | 24 | 92 | 3 | 12 | 21 | 19 | 90 | 4 | 19 |
| Gifted / Talented | 16 | 16 | 100 | 4 | 25 | 23 | 23 | 100 | 6 | 26 |
| LEP | 5 | 2 | 40 | 0 | 0 | 9 | 3 | 33 | 0 | 0 |
| Special Ed. | 17 | 10 | 59 | 0 | 0 | 14 | 2 | 14 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

19



20

# TELPAS

## Texas English Language Proficiency Assessment System

"Uvalde CISD Pride....The Power to Transform!"



# TELPAS (2014)

## Yearly Progress in TELPAS Composite Rating (K-2)

| | Number of Matched Students | Students who Progressed One Proficiency Level | | Students who Progressed Two Proficiency Levels | | Students who Progressed Three Proficiency Levels | | Students who Progressed at Least One Proficiency Level | |
|---|---|---|---|---|---|---|---|---|---|
| | | **Students Assessed in Both 2013 and 2014** | | | | | | | |
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **All Students** | 42 (75) | 19 | 45% | 10 | 24% | 0 | 0% | 29 | 69% |
| **Kinder** | 29 | | | | Progress Not Applicable | | | | |
| **1st Grade** | 21 | 8 | 38% | 7 | 33% | 0 | 0% | 15 | 71% |
| **2nd Grade** | 21 | 11 | 52% | 3 | 14% | 0 | 0% | 14 | 67% |

"Uvalde CISD Pride....The Power to Transform!"

21

# TELPAS (2014)

## Yearly Progress in TELPAS Composite Rating (3-12)

### Students Assessed in Both 2013 and 2014

| | Number of Matched Students | Students who Progressed One Proficiency Level | | Students who Progressed Two Proficiency Levels | | Students who Progressed Three Proficiency Levels | | Students who Progressed at Least One Proficiency Level | |
|---|---|---|---|---|---|---|---|---|---|
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **All Students** | 163 | 66 | 40% | 1 | 1% | 0 | 0% | 67 | 41% |
| 3rd Grade | 25 | 14 | 56% | 1 | 4% | 0 | 0% | 15 | 60% |
| 4th Grade | 30 | 7 | 23% | 0 | 0% | 0 | 0% | 7 | 23% |
| 5th Grade | 25 | 12 | 48% | 1 | 4% | 0 | 0% | 12 | 48% |
| 6th Grade | 17 | 4 | 24% | 0 | 0% | 0 | 0% | 4 | 24% |
| 7th Grade | 23 | 8 | 35% | 0 | 0% | 0 | % | 8 | 35% |
| 8th Grade | 12 | 8 | 67% | 0 | 0% | 0 | 0% | 8 | 67% |
| 9th Grade | 10 | 3 | 30% | 0 | 0% | 0 | 0% | 3 | 30% |
| 10th Grade | 10 | 5 | 50% | 0 | 0% | 0 | 0% | 5 | 50% |
| 11th Grade | 5 | 2 | 40% | 0 | 0% | 0 | 0% | 2 | 40% |
| 12th Grade | 6 | 3 | 50% | 0 | 0% | 0 | 0% | 3 | 50% |

"Uvalde CISD Pride....The Power to Transform!"

22



# TELPAS (2015)

## Yearly Progress in TELPAS Composite Rating

| | Number of Matched Students | Students Assessed in Both 2014 and 2015 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Students who Progressed One Proficiency Level | | Students who Progressed Two Proficiency Levels | | Students who Progressed Three Proficiency Levels | | Students who Progressed at Least One Proficiency Level | |
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| All Students | 51 (92) | 35 | 69% | 4 | 8% | 0 | 0% | 39 | 76% |
| Kinder | 29 | | Progress Not Applicable | | | | | | |
| 1st Grade | 27 | 20 | 74% | 3 | 11% | 0 | 0% | 23 | 85% |
| 2nd Grade | 24 | 15 | 63% | 1 | 4% | 0 | 0% | 16 | 67% |

"Uvalde CISD Pride....The Power to Transform!"

23

# TELPAS (2015)

## Yearly Progress in TELPAS Composite Rating (3-12)

### Students Assessed in Both 2014 and 2015

| | Number of Matched Students | Students who Progressed One Proficiency Level | | Students who Progressed Two Proficiency Levels | | Students who Progressed Three Proficiency Levels | | Students who Progressed at Least One Proficiency Level | |
|---|---|---|---|---|---|---|---|---|---|
| | | Number | Percent | Number | Percent | Number | Percent | Number | Percent |
| **All Students** | 160 | 70 | 44% | 1 | 1% | 0 | 0% | 71 | 44% |
| **3rd Grade** | 21 | 13 | 62% | 0 | 0% | 0 | 0% | 13 | 62% |
| **4th Grade** | 14 | 3 | 21% | 0 | 0% | 0 | 0% | 3 | 21% |
| **5th Grade** | 26 | 15 | 58% | 1 | 4% | 0 | 0% | 16 | 62% |
| **6th Grade** | 23 | 7 | 30% | 0 | 0% | 0 | 0% | 7 | 30% |
| **7th Grade** | 17 | 12 | 71% | 0 | 0% | 0 | % | 12 | 71% |
| **8th Grade** | 27 | 16 | 59% | 0 | 0% | 0 | 0% | 16 | 59% |
| **9th Grade** | 10 | 1 | 10% | 0 | 0% | 0 | 0% | 1 | 10% |
| **10th Grade** | 10 | 2 | 20% | 0 | 0% | 0 | 0% | 2 | 20% |
| **11th Grade** | 8 | 1 | 13% | 0 | 0% | 0 | 0% | 1 | 13% |
| **12th Grade** | 4 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |

"Uvalde CISD Pride....The Power to Transform!"

24



25

# Thank You!

"Uvalde CISD Pride....The Power to Transform!"



21.  The results of Latino students in the areas identified in Sections:

XII (B) Graduation, Retention, and Dropouts



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Carlos Fernandez, Jr.
Rob Fowler
Maria Elena Martinez
Brent Rutledge

### XIII Annual Report and Documentation Requests

#21 XII (B) Graduation, Retention and Dropouts.

The following information is a compilation of data from the Texas Academic Performance Report (TAPR) for 2014-2015 and the Texas Education Agency.

Retention Rate for Hispanics was 5.1%

Annual Dropout Rate for Hispanics:

7th-8th is 0.9%

9th-12th is 5.9%

Graduation Rate for Hispanics was 77% [4- Year Longitudinal Rate (9-12)]

Table 2
Grade 9 Four-Year Longitudinal Graduation and Dropout Rates,
by Race/Ethnicity, Economic Status, and Gender, Class of 2014,
Calculated with Statutory Exclusions Applied for State Accountability,
Uvalde CISD, District Number 232903,
Uvalde County

| Group | Class | -Graduated-<br>Number | Rate (%) | -Continued-<br>Number | Rate (%) | -Received GED-<br>Number | Rate (%) | -Dropped out-<br>Number | Rate (%) | -Graduated,<br>continued, or<br>received GED-<br>Number | Rate (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | . | . | . | . | . | . | . | . | . | . | . |
| American Indian | . | . | . | . | . | . | . | . | . | . | . |
| Asian | <50 | - | 100.0 | - | 0.0 | - | 0.0 | - | 0.0 | - | 100.0 |
| Hispanic | 269 | 207 | 77.0 | 5 | 1.9 | 10 | 3.7 | 47 | 17.5 | 222 | 82.5 |
| Pacific Islander | . | . | . | . | . | . | . | . | . | . | . |
| White | <50 | - | 77.3 | - | 4.5 | - | 9.1 | - | 9.1 | - | 90.9 |
| Multiracial | . | . | . | . | . | . | . | . | . | . | . |
| Economically disadvantaged | 218 | 157 | 72.0 | 5 | 2.3 | 11 | 5.0 | 45 | 20.6 | 173 | 79.4 |
| Female | - | - | 77.7 | - | 0.6 | - | 5.4 | - | 16.3 | - | 83.7 |
| Male | <150 | - | 76.5 | - | 4.0 | - | 3.4 | - | 16.1 | - | 83.9 |

Note. A dash (-) indicates data are not reported to protect student anonymity. When the number of students represented by a final status is not reported, the corresponding class size may be presented in such a manner as to provide a general idea of the number of students in the class while maintaining student anonymity. A dot (.) indicates there were no students in the group.

**UCISD 2016 Court Compliance Report- 160**

otes on Tables 1 and 2. The rates displayed in Table 1 are calculated for federal accountability purposes. The rates in Table 2 are calculated with statutory clusions applied for state accountability. Please see the glossary (http://ritter.tea.state.tx.us/acctres/gloss1314.html#ade) for the reasons students may be cluded from campus and district rates.

## Table 1
### Grade 9 Four-Year Longitudinal Graduation and Dropout Rates,
### by Race/Ethnicity, Economic Status, and Gender, Class of 2014,
### Uvalde CISD, District Number 232903,
### Uvalde County

| Group | Class | -Graduated- Number | Rate (%) | -Continued- Number | Rate (%) | -Received GED- Number | Rate (%) | -Dropped out- Number | Rate (%) | -Graduated, continued, or received GED- Number | Rate (%) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| African American | . | . | . | . | . | . | . | . | . | . | . |
| American Indian | . | . | . | . | . | . | . | . | . | . | . |
| Asian | <50 | – | 100.0 | – | 0.0 | – | 0.0 | – | 0.0 | – | 100.0 |
| Hispanic | 272 | 208 | 76.5 | 6 | 2.2 | 10 | 3.7 | 48 | 17.6 | 224 | 82.4 |
| Pacific Islander | . | . | . | . | . | . | . | . | . | . | . |
| White | <50 | – | 77.3 | – | 4.5 | – | 9.1 | – | 9.1 | – | 90.9 |
| Multiracial | . | . | . | . | . | . | . | . | . | . | . |
| Economically disadvantaged | 220 | 157 | 71.4 | 6 | 2.7 | 11 | 5.0 | 46 | 20.9 | 174 | 79.1 |
| Female | - | – | 77.2 | – | 0.6 | – | 5.4 | – | 16.8 | – | 83.2 |
| Male | <200 | – | 76.2 | – | 4.6 | – | 3.3 | – | 15.9 | – | 84.1 |

*Note.* A dash (-) indicates data are not reported to protect student anonymity. When the number of students represented by a final status is not reported, the orresponding class size may be presented in such a manner as to provide a general idea of the number of students in the class while maintaining student nonymity. A dot (.) indicates there were no students in the group.

Division of Research and Analysis, Texas Education Agency, Printed April 14, 2016

**UCISD 2016 Court Compliance Report- 161**

Grade-Level Retention, by Grade, 2012-13,
Uvalde CISD, District Number 232903,
Uvalde County

| Grade | Retained | Students | Rate (%) |
|---|---|---|---|
| Grade K | – | <400 | 4.2 |
| Grade 1 | – | <400 | 6.8 |
| Grade 2 | – | <400 | 2.8 |
| Grade 3 | – | <400 | 1.4 |
| Grade 4 | – | <400 | 0.3 |
| Grade 5 | – | <400 | 7.2 |
| Grade 6 | 0 | <400 | 0.0 |
| Grade 7 | – | <400 | 1.1 |
| Grade 8 | – | <400 | 4.8 |
| Grade 9 | – | <400 | 20.1 |
| Grade 10 | – | <400 | 6.5 |
| Grade 11 | – | <300 | 4.0 |
| Grade 12 | – | <300 | 4.9 |
| | | | |
| Total | – | <4,400 | 5.1 |

*Note.* A dash (-) indicates data are not reported to protect student anonymity. When the number of retained students is not reported, the total number of students is presented in such a manner as to provide a general idea of the number of students in the group while maintaining student anonymity. A dot (.) indicates there were no students in the group or, in rare cases, that a reporting anomaly prevented calculation of the rate.

Accountability Research, Texas Education Agency          Printed April 14, 2016

UCISD 2016 Court Compliance Report- 162