IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
DEL RIO DIVISION

| | | |
|---|---|---|
| GENOVEVA MORALES, et al, | § | |
| | § | |
| Plaintiffs | § | |
| | § | |
| VS. | § | CIVIL ACTION NO. 2:70-cv-00014 OLG |
| | § | |
| E.P. SHANNON, et al | § | |
| | § | |
| Defendants | § | |

UVALDE CONSOLIDATED INDEPENDENT SCHOOL DISTRICT'S
2017 ANNUAL REPORT

TO THE HONORABLE JUDGE OF SAID COURT:

Defendant, Uvalde Consolidated Independent School District, files its 2017 Annual Report (Exhibit "A,") as required by the Consent Order and Settlement Agreement entered on October 23, 2012.

Respectfully submitted,

WALSH GALLEGOS TREVIÑO
RUSSO & KYLE P.C.
100 N.E. Loop 410, Suite 900
San Antonio, Texas 78216
TEL NO.: (210) 979-6633
FAX NO.: (210) 979-7024

By:   /s/ Stacy Castillo
D. CRAIG WOOD
ATTORNEY IN CHARGE
State Bar No. 21888700
STACY TUER CASTILLO
State Bar No. 00796322

ATTORNEYS FOR DEFENDANT

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing Annual Report was electronically filed with the Court on this 13th day of April, 2017, using CM/ECF system which will send notification of such filing to the following:


Ms. Marisa Bono
Mr. Ernest Herrera
Mexican American Legal Defense
And Educational Fund, Inc. (MALDEF)
110 Broadway, Ste. 200
San Antonio, Texas 78205
SBN: 24010689


/s/ Stacy Castillo_____
STACY T. CASTILLO

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TEXAS
DEL RIO DIVISION

| | | |
|---|---|---|
| GENOVEVA MORALES, et al, | § | |
| | § | |
| Plaintiffs | § | |
| | § | |
| VS. | § | CIVIL ACTION NO. 2:70-cv-00014 OLG |
| | § | |
| E.P. SHANNON, et al | § | |
| | § | |
| Defendants | § | |

**INDEX OF DOCUMENTS FOR 2017 COURT COMPLIANCE REPORT**

| TAB | DESCRIPTION |
|-----|-------------|
| 1 | Number and percentages of students by race, ethnicity and LEP status enrolled in the District |
| 2 | Number and percentages of students by race, ethnicity and LEP status enrolled in each school of the District |
| 3 | Number and percentages of students by race and ethnicity enrolled in each classroom in each school in the District |
| 4 | Number and percentages of full-time teachers by race and ethnicity in the District |
| 5 | Number and percentages of full-time teachers by race and ethnicity in each school in the District |
| 6 | Number and percentages of part-time teachers by race and ethnicity in the District |
| 7 | The number and percentages of part-time teachers by race and ethnicity in the District |
| 8 | Description of any present or proposed construction or expansion of facilities at this time |

**EXHIBIT "A"**

| 9 | Number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program District-wide |
|---|---|
| 10 | Number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District |
| 11 | Number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program District-Wide |
| 12 | Number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program in each school in the District |
| 13 | Number and percentages of students by race, ethnicity and LEP status in each of the Junior National Honor Society and National Honor Society |
| 14 | Number of parent denials to the language service programs (e.g., bilingual education and English as a Second Language) for all ELL students |
| 15 | Number and percentages of students by race, ethnicity and LEP status identified as special education |
| 16 | Number and percentages of students by race, ethnicity and LEP status in the Top Ten Graduates as recognized by the District |
| 17 | Number and percentages of students by race, ethnicity and LEP status in the Top Ten Percent of the junior and senior classes, respectively |
| 18 | Number of waivers and exceptions to the Bilingual and English as a Second Language education programs submitted by the District and the corresponding grade level and language program for which the waivers or exceptions apply |
| 19 | Number of teachers, principals and administrators, respectively, by race and ethnicity, hired by the District during the present school year |

| 20 | Number of teachers, principals and administrators, respectively, by race and ethnicity lost by attrition or other means during the present school year |
|---|---|
| 21a | Results of Latino students identified for Gifted and Talented |
| 21b | Results of Latino students identified for Junior National Honor Society and National Honor Society |
| 21c | Results of Latino students identified for Pre-Advanced Placement and Advanced Placement |
| 21d | Results of Latino students identified for TAKS/STAAR failing/passing |
| 21e | Results of Latino students identified for Graduation, Retention and Dropouts |

1. The number and percentages of students by race, ethnicity and LEP status enrolled in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII : Annual Report and Document Requests:

1. The number and percentages of students by race, ethnicity and LEP status enrolled in the District;

| Count Of Ocboi ID  Column Lbl | 0 | 1 | F | S | Grand Total | % | % LEP |
|---|---|---|---|---|---|---|---|
| Row Label | | | | | | | |
| Am-In | 4 | | | | 4 | 0% | 0% |
| Asian | 13 | 4 | | 1 | 18 | 0% | 22% |
| Black | 15 | | | | 15 | 0% | 0% |
| Hispanic | 3895 | 313 | 17 | 19 | 4244 | 89% | 7% |
| NH-PI | 5 | | | | 5 | 0% | 0% |
| Two-More | 14 | | | | 14 | 0% | 0% |
| White | 442 | 8 | | | 450 | 9% | 2% |
| Grand Total | 4388 | 325 | 17 | 20 | 4750 | | 7% |

*Data Source : Fall 2017 PEIMS Snapshot*

LEP Codes:

0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

2. The number and percentages of student by race, ethnicity and LEP status enrolled in each school of the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

**BOARD OF TRUSTEES**
Mickey Gerdes,
President Willie Edwards,
VP Javier Flores,
Secretary Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII : Annual Report and Document Requests:

2. The number and percentages of students by race, ethnicity and LEP status enrolled in each school of the District;

| Count of Other ID | | LEP | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Campus | Race-Eth | 0 | 1 | F | S | Grand Total | % | % LEP |
| Dalton Elementary | Asian | | 3 | | | 3 | 0% | 100% |
| | Black | 1 | | | | 1 | 0% | 0% |
| | Hispanic | 467 | 78 | | | 545 | 88% | 14% |
| | Two-More | 5 | | | | 5 | 1% | 0% |
| | White | 61 | 1 | | | 62 | 10% | 2% |
| **Dalton Elementary Total** | | **534** | **82** | | | **616** | | **13%** |
| Anthon Elementary | Am-In | 1 | | | | 1 | 0% | 0% |
| | Asian | 1 | | | | 1 | 0% | 0% |
| | Black | 6 | | | | 6 | 1% | 0% |
| | Hispanic | 541 | 47 | | | 588 | 90% | 8% |
| | NH-PI | 1 | | | | 1 | 0% | 0% |
| | Two-More | 1 | | | | 1 | 0% | 0% |
| | White | 57 | | | | 57 | 9% | 0% |
| **Anthon Elementary Total** | | **608** | **47** | | | **655** | | **7%** |
| Benson Elementary | Asian | 1 | | | | 1 | 0% | 0% |
| | Black | 2 | | | | 2 | 1% | 0% |
| | Hispanic | 243 | 18 | 3 | | 264 | 87% | 7% |
| | NH-PI | 1 | | | | 1 | 0% | 0% |
| | White | 33 | 2 | | | 35 | 12% | 6% |
| **Benson Elementary Total** | | **280** | **20** | **3** | | **303** | | **7%** |

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

| | 0 | 1 | F | S | Total | % | % |
|---|---|---|---|---|---|---|---|
| ⊟ Uvalde High School | Am-In | 1 | | | | 1 | 0% | 0% |
| | Asian | 7 | | | | 7 | 0% | 0% |
| | Hispanic | 1164 | 52 | 7 | 14 | 1237 | 88% | 4% |
| | NH-Pi | 3 | | | | 3 | 0% | 0% |
| | Two-More | 5 | | | | 5 | 0% | 0% |
| | White | 153 | 3 | | | 156 | 11% | 2% |
| **Uvalde High School Total** | | **1333** | **55** | **7** | **14** | **1409** | | **4%** |
| ⊟ Flores Middle School | Am-In | 2 | | | | 2 | 0% | 0% |
| | Asian | 3 | | | 1 | 4 | 1% | 0% |
| | Black | 3 | | | | 3 | 0% | 0% |
| | Hispanic | 563 | 38 | 3 | 5 | 609 | 90% | 6% |
| | Two-More | 1 | | | | 1 | 0% | 0% |
| | White | 53 | 1 | | | 54 | 8% | 2% |
| **Flores Middle School Total** | | **625** | **39** | **3** | **6** | **673** | | **6%** |
| ⊟ Morales Junior High | Asian | | 1 | | | 1 | 0% | 100% |
| | Black | 2 | | | | 2 | 1% | 0% |
| | Hispanic | 251 | 23 | | | 274 | 88% | 8% |
| | White | 33 | | | | 33 | 11% | 0% |
| **Morales Junior High Total** | | **286** | **24** | | | **310** | | **8%** |
| ⊟ Robb Elementary | Asian | 1 | | | | 1 | 0% | 0% |
| | Black | 1 | | | | 1 | 0% | 0% |
| | Hispanic | 530 | 56 | 4 | | 590 | 91% | 9% |
| | Two-More | 2 | | | | 2 | 0% | 0% |
| | White | 50 | 1 | | | 51 | 8% | 2% |
| **Robb Elementary Total** | | **584** | **57** | **4** | | **645** | | **9%** |
| ⊟ Batesville School | Hispanic | 136 | 1 | | | 137 | 99% | 1% |
| | White | 2 | | | | 2 | 1% | 0% |
| **Batesville School Total** | | **138** | **1** | | | **139** | | **1%** |
| **Grand Total** | | 4388 | 325 | 17 | 20 | 4750 | | 7% |

Codes
0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

*Data Source : Fall 2017 PEIMS Snapshot*

3. The number and percentages of students by race and ethnicity enrolled in each classroom in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTEES

Mickey Gerdes,
President Willie
Edwards, VP Javier
Flores, Secretary Luis
Fernandez Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII : Annual Report and Document Requests:

3.   Then number and percentages of students by race and ethnicity enrolled in each classroom
     in each school in the District.

*Data Source : Fall 2017 PEIMS Snapshot*

Batesville School              Robb Elementary              Flores Middle School
Dalton Elementary              Benson Elementary            Uvalde Junior High
Anthon Elementary                                           Uvalde High School

| Source Office ID / Column Label / Row Label | AmeIn | AsIPI | BlAfr | HisLat | NHPI | TwoMore | White | GrandTotal |
|---|---|---|---|---|---|---|---|---|
| **Anthon Elementary School** | | | | | | | | |
| 110/01 | | | | 19 | | | | 19 |
| 110/02 | | | | 18 | | | | 18 |
| 110/03 | | | 1 | 17 | | | 2 | 20 |
| 110/04 | | | | 19 | | | 1 | 20 |
| 110/05 | | | | 17 | | | 3 | 20 |
| 110/06 | | | | 19 | | | 2 | 21 |
| 110/07 | | | | 17 | | | 3 | 20 |
| 110/08 | | | | 16 | 1 | | 3 | 20 |
| 110/09 | | | 1 | 17 | | | 2 | 20 |
| 110/10 | | | 1 | 17 | | | 2 | 20 |
| 110/11 | | | | 17 | | | 1 | 18 |
| 110/12 | | | | 17 | | 1 | 2 | 20 |
| 110/13 | | | | 19 | | | | 19 |
| 110/14 | | | 1 | 13 | | | 3 | 17 |
| 110/15 | | | | 21 | | | 1 | 22 |
| 110/16 | | | | 8 | | | | 8 |
| 120/01 | | | | 38 | | | | 38 |
| 120/02 | | | | 36 | | | | 36 |
| 120/03 | | | 2 | 34 | | | 4 | 40 |
| 120/04 | | | | 38 | | | 2 | 40 |
| 120/05 | | | | 34 | | | 6 | 40 |
| 120/06 | | | | 38 | | | 4 | 42 |
| 120/07 | | | | 34 | | | 6 | 40 |
| 120/08 | | | | 32 | 2 | | 6 | 40 |
| 120/09 | | | 2 | 34 | | | 4 | 40 |
| 120/10 | | | 2 | 34 | | | 4 | 40 |
| 120/11 | | | | 34 | | | 4 | 36 |
| 120/12 | | | | 34 | | 2 | 2 | 40 |
| 120/13 | | | | 38 | | | | 38 |
| 120/14 | | | 2 | 26 | | | 6 | 34 |
| 120/15 | | | | 42 | | | 2 | 44 |
| 130/01 | | | | 19 | | | | 19 |
| 130/02 | | | | 18 | | | | 18 |
| 130/03 | | | 1 | 17 | | | 2 | 20 |
| 130/04 | | | | 19 | | | 1 | 20 |
| 130/05 | | | | 17 | | | 3 | 20 |
| 130/06 | | | | 38 | | | 4 | 42 |
| 130/07 | | | | 34 | | | 6 | 40 |
| 130/08 | | | | 32 | | | 6 | 40 |
| 130/09 | | | 2 | 34 | | | 4 | 40 |
| 130/10 | | | 2 | 34 | | | 4 | 40 |
| 130/11 | | | | 17 | | | 1 | 18 |
| 130/12 | | | | 17 | | 1 | 2 | 20 |
| 130/13 | | | | 19 | | | | 19 |
| 130/14 | | | 1 | 13 | | | 3 | 17 |
| 130/15 | | | | 21 | | | 1 | 22 |
| 140/01 | | | | 19 | | | | 19 |
| 140/02 | | | | 18 | | | | 18 |
| 140/03 | | | 1 | 17 | | | 2 | 20 |
| 140/04 | | | | 19 | | | 1 | 20 |
| 140/05 | | | | 17 | | | 3 | 20 |
| 140/06 | | | | 19 | | | 2 | 21 |
| 140/07 | | | | 17 | | | 3 | 20 |
| 140/08 | | | | 16 | 1 | | 3 | 20 |
| 140/09 | | | 1 | 17 | | | 2 | 20 |
| 140/10 | | | 1 | 17 | | | 2 | 20 |
| 140/11 | | | | 17 | | | 1 | 18 |
| 140/12 | | | | 17 | | 1 | 2 | 20 |
| 140/13 | | | | 19 | | | | 19 |
| 140/14 | | | 1 | 13 | | | 3 | 17 |
| 140/15 | | | | 21 | | | 1 | 22 |
| 150/01 | | | | 19 | | | | 19 |

| Token/Prk | Am-IN | Asian | Black | Hispanic | NHPI | Two MRE | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 150/02 | | | | 18 | | | | 18 |
| 150/03 | | | 1 | 17 | | | 2 | 20 |
| 150/04 | | | | 19 | | | 1 | 20 |
| 150/05 | | | | 17 | | | 3 | 20 |
| 150/06 | | | | 19 | | | 2 | 21 |
| 150/07 | | | | 17 | | | 3 | 20 |
| 150/08 | | | | 16 | 1 | | 3 | 20 |
| 150/09 | | | 1 | 17 | | | 2 | 20 |
| 150/10 | | | 1 | 17 | | | 2 | 20 |
| 150/11 | | | | 17 | | | 1 | 18 |
| 150/12 | | | | 17 | | 1 | 2 | 20 |
| 150/13 | | | | 19 | | | | 19 |
| 150/14 | | | 1 | 13 | | | 3 | 17 |
| 150/15 | | | | 21 | | | 1 | 22 |
| 160/01 | | | | 19 | | | | 19 |
| 160/02 | | | | 18 | | | | 18 |
| 160/03 | | | 1 | 17 | | | 2 | 20 |
| 160/04 | | | | 19 | | | 1 | 20 |
| 160/05 | | | | 17 | | | 3 | 20 |
| 160/06 | | | | 19 | | | 2 | 21 |
| 160/07 | | | | 17 | | | 3 | 20 |
| 160/08 | | | | 16 | 1 | | 3 | 20 |
| 160/09 | | | 1 | 17 | | | 2 | 20 |
| 160/10 | | | 1 | 17 | | | 2 | 20 |
| 160/11 | | | | 17 | | | 1 | 18 |
| 160/12 | | | | 17 | | 1 | 2 | 20 |
| 160/13 | | | | 19 | | | | 19 |
| 160/14 | | | 1 | 13 | | | 3 | 17 |
| 160/15 | | | | 21 | | | 1 | 22 |
| 160/16 | | | | 8 | | | | 8 |
| 170/01 | | | | 19 | | | | 19 |
| 170/02 | | | | 18 | | | | 18 |
| 170/03 | | | 1 | 17 | | | 2 | 20 |
| 170/04 | | | | 19 | | | 1 | 20 |
| 170/05 | | | | 17 | | | 3 | 20 |
| 170/06 | | | | 19 | | | 2 | 21 |
| 170/07 | | | | 17 | | | 3 | 20 |
| 170/08 | | | | 16 | 1 | | 3 | 20 |
| 170/09 | | | 1 | 17 | | | 2 | 20 |
| 170/10 | | | 1 | 17 | | | 2 | 20 |
| 170/11 | | | | 17 | | | 1 | 18 |
| 170/12 | | | | 17 | | 1 | 2 | 20 |
| 170/13 | | | | 19 | | | | 19 |
| 170/14 | | | 1 | 13 | | | 3 | 17 |
| 170/15 | | | | 21 | | | 1 | 22 |
| 170/16 | | | | 8 | | | | 8 |
| 210/01 | | | | 17 | | | 3 | 20 |
| 210/02 | | | | 20 | | | 1 | 21 |
| 210/03 | | | | 17 | | | 1 | 18 |
| 210/04 | | | 1 | 16 | | | 1 | 18 |
| 210/05 | | 1 | | 18 | | | 1 | 20 |
| 210/06 | | | | 18 | | | 4 | 22 |
| 210/07 | | 1 | | 18 | | | 2 | 21 |
| 210/08 | | | | 18 | | | | 18 |
| 210/09 | | | | 19 | | | 3 | 22 |
| 210/10 | | | | 17 | | | 4 | 21 |
| 210/11 | | | 1 | 18 | | | 3 | 22 |
| 210/12 | | | | 20 | | | 2 | 22 |
| 210/13 | | | | 18 | | | 3 | 21 |
| 210/14 | | | | 22 | | | | 22 |
| 210/15 | | | | 20 | | | 2 | 22 |
| 210/16 | | | | 19 | | | 2 | 21 |
| 210/17 | | | | 20 | | | 1 | 21 |
| 220/01 | | | | 17 | | | 3 | 20 |
| 220/02 | | | | 20 | | | 1 | 21 |
| 220/03 | | | | 17 | | | 1 | 18 |

| Row Label | AmIn | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 220/04 | | | 1 | 16 | | | 1 | 18 |
| 220/05 | | 1 | | 16 | | | 1 | 18 |
| 220/06 | | | | 36 | | | 8 | 44 |
| 220/07 | | 2 | | 36 | | | 4 | 42 |
| 220/08 | | | | 36 | | | | 36 |
| 220/09 | | | | 38 | | | 6 | 44 |
| 220/10 | | | | 34 | | | 8 | 42 |
| 220/11 | | | 2 | 36 | | | 6 | 44 |
| 220/12 | | | | 20 | | | 2 | 22 |
| 220/13 | | | | 18 | | | 3 | 21 |
| 220/14 | | | | 22 | | | | 22 |
| 220/15 | | | | 20 | | | 2 | 22 |
| 220/16 | | | | 38 | | | 4 | 42 |
| 220/17 | | | | 40 | | | 2 | 42 |
| 230/01 | | | | 34 | | | 6 | 40 |
| 230/02 | | | | 40 | | | 2 | 42 |
| 230/03 | | | | 34 | | | 2 | 36 |
| 230/04 | | | 2 | 32 | | | 2 | 36 |
| 230/05 | | 2 | | 32 | | | 2 | 36 |
| 230/06 | | | | 54 | | | 12 | 66 |
| 230/07 | | 3 | | 54 | | | 6 | 63 |
| 230/08 | | | | 54 | | | | 54 |
| 230/09 | | | | 57 | | | 9 | 66 |
| 230/10 | | | | 34 | | | 8 | 42 |
| 230/11 | | | 2 | 36 | | | 6 | 44 |
| 230/12 | | | | 40 | | | 4 | 44 |
| 230/13 | | | | 36 | | | 6 | 42 |
| 230/14 | | | | 44 | | | | 44 |
| 230/15 | | | | 40 | | | 4 | 44 |
| 230/16 | | | | 38 | | | 4 | 42 |
| 230/17 | | | | 40 | | | 2 | 42 |
| 240/01 | | | | 17 | | | 3 | 20 |
| 240/02 | | | | 20 | | | 1 | 21 |
| 240/03 | | | | 17 | | | 1 | 18 |
| 240/04 | | | 1 | 16 | | | 1 | 18 |
| 240/05 | | 1 | | 18 | | | 1 | 20 |
| 240/06 | | | | 18 | | | 4 | 22 |
| 240/07 | 1 | | | 18 | | | 2 | 21 |
| 240/08 | | | | 18 | | | | 18 |
| 240/09 | | | | 19 | | | 3 | 22 |
| 240/10 | | | | 17 | | | 4 | 21 |
| 240/11 | | | 1 | 18 | | | 3 | 22 |
| 240/12 | | | | 20 | | | 2 | 22 |
| 240/13 | | | | 18 | | | 3 | 21 |
| 240/14 | | | | 22 | | | | 22 |
| 240/15 | | | | 20 | | | 2 | 22 |
| 240/16 | | | | 19 | | | 2 | 21 |
| 240/17 | | | | 20 | | | 1 | 21 |
| 250/01 | | | | 17 | | | 3 | 20 |
| 250/02 | | | | 20 | | | 1 | 21 |
| 250/03 | | | | 17 | | | 1 | 18 |
| 250/04 | | | 1 | 16 | | | 1 | 18 |
| 250/05 | | 1 | | 18 | | | 1 | 20 |
| 250/06 | | | | 18 | | | 4 | 22 |
| 250/07 | 1 | | | 18 | | | 2 | 21 |
| 250/08 | | | | 18 | | | | 18 |
| 250/09 | | | | 19 | | | 3 | 22 |
| 250/10 | | | | 17 | | | 4 | 21 |
| 250/11 | | | 1 | 18 | | | 3 | 22 |
| 250/12 | | | | 20 | | | 2 | 22 |
| 250/13 | | | | 18 | | | 3 | 21 |
| 250/14 | | | | 22 | | | | 22 |
| 250/15 | | | | 20 | | | 2 | 22 |
| 250/16 | | | | 19 | | | 2 | 21 |
| 250/17 | | | | 20 | | | 1 | 21 |
| 260/01 | | | | 17 | | | 3 | 20 |

| Row Label | Am In | Asian | Black | Hispanic | Unk | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 260/02 | | | | 20 | | | 1 | 21 |
| 260/03 | | | | 17 | | | 1 | 18 |
| 260/04 | | | 1 | 16 | | | 1 | 18 |
| 260/05 | | 1 | | 18 | | | 1 | 20 |
| 260/06 | | | | 18 | | | 4 | 22 |
| 260/07 | 1 | | | 18 | | | 2 | 21 |
| 260/08 | | | | 18 | | | | 18 |
| 260/09 | | | | 19 | | | 3 | 22 |
| 260/10 | | | | 17 | | | 4 | 21 |
| 260/11 | | | 1 | 18 | | | 3 | 22 |
| 260/12 | | | | 20 | | | 2 | 22 |
| 260/13 | | | | 18 | | | 3 | 21 |
| 260/14 | | | | 22 | | | | 22 |
| 260/15 | | | | 20 | | | 2 | 22 |
| 260/16 | | | | 19 | | | 2 | 21 |
| 260/17 | | | | 19 | | | 1 | 20 |
| 270/01 | | | | 17 | | | 3 | 20 |
| 270/02 | | | | 20 | | | 1 | 21 |
| 270/03 | | | | 17 | | | 1 | 18 |
| 270/04 | | | 1 | 16 | | | 1 | 18 |
| 270/05 | | 1 | | 18 | | | 1 | 20 |
| 270/06 | | | | 18 | | | 4 | 22 |
| 270/07 | 1 | | | 18 | | | 2 | 21 |
| 270/08 | | | | 18 | | | | 18 |
| 270/09 | | | | 19 | | | 3 | 22 |
| 270/10 | | | | 17 | | | 4 | 21 |
| 270/11 | | | 1 | 18 | | | 3 | 22 |
| 270/12 | | | | 20 | | | 2 | 22 |
| 270/13 | | | | 18 | | | 3 | 21 |
| 270/14 | | | | 22 | | | | 22 |
| 270/15 | | | | 20 | | | 2 | 22 |
| 270/16 | | | | 19 | | | 2 | 21 |
| 270/17 | | | | 20 | | | 1 | 21 |
| 620/01 | | | | 2 | | | | 2 |
| 630/01 | | | | 4 | | | | 4 |
| 910/01 | | | | 16 | | | | 16 |
| 920/01 | | | | 16 | | | | 16 |
| 930/01 | | | | 8 | | | | 8 |
| 940/01 | | | | 8 | | | | 8 |
| **Batesville School** | | | | | | | | |
| 120/01 | | | | 48 | | | | 48 |
| 120/03 | | | | 2 | | | | 2 |
| 130/01 | | | | 24 | | | | 24 |
| 130/03 | | | | 1 | | | | 1 |
| 140/01 | | | | 24 | | | | 24 |
| 140/03 | | | | 1 | | | | 1 |
| 150/01 | | | | 24 | | | | 24 |
| 150/03 | | | | 1 | | | | 1 |
| 160/01 | | | | 25 | | | | 25 |
| 170/01 | | | | 25 | | | | 25 |
| 220/01 | | | | 34 | | | 2 | 36 |
| 220/03 | | | | 2 | | | | 2 |
| 230/01 | | | | 17 | | | 1 | 18 |
| 230/03 | | | | 1 | | | | 1 |
| 240/01 | | | | 17 | | | 1 | 18 |
| 240/03 | | | | 1 | | | | 1 |
| 250/01 | | | | 17 | | | 1 | 18 |
| 250/03 | | | | 1 | | | | 1 |
| 260/01 | | | | 18 | | | 1 | 19 |
| 270/01 | | | | 18 | | | 1 | 19 |
| 320/01 | | | | 34 | | | | 34 |
| 330/01 | | | | 17 | | | | 17 |
| 340/01 | | | | 17 | | | | 17 |
| 350/01 | | | | 17 | | | | 17 |
| 360/01 | | | | 17 | | | | 17 |
| 370/01 | | | | 17 | | | | 17 |

| Row Labels | Amind | Asian | Black | Hispanic | NatHaw | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 420/01 | | | | 28 | | | | 28 |
| 420/02 | | | | 2 | | | | 2 |
| 430/01 | | | | 28 | | | | 28 |
| 430/02 | | | | 1 | | | | 1 |
| 440/01 | | | | 14 | | | | 14 |
| 440/02 | | | | 1 | | | | 1 |
| 450/01 | | | | 14 | | | | 14 |
| 450/02 | | | | 1 | | | | 1 |
| 460/01 | | | | 15 | | | | 15 |
| 470/01 | | | | 15 | | | | 15 |
| 520/01 | | | | 22 | | | 2 | 24 |
| 520/02 | | | | 14 | | | | 14 |
| 530/01 | | | | 11 | | | 1 | 12 |
| 530/02 | | | | 7 | | | | 7 |
| 540/01 | | | | 11 | | | 1 | 12 |
| 540/02 | | | | 7 | | | | 7 |
| 550/01 | | | | 11 | | | 1 | 12 |
| 550/02 | | | | 7 | | | | 7 |
| 560/01 | | | | 18 | | | 1 | 19 |
| 620/01 | | | | 42 | | | | 42 |
| 630/01 | | | | 21 | | | | 21 |
| 640/01 | | | | 21 | | | | 21 |
| 650/01 | | | | 21 | | | | 21 |
| 660/01 | | | | 21 | | | | 21 |
| 670/01 | | | | 6 | | | | 6 |
| BAND6/01 | | | | 15 | | | 1 | 16 |
| KGELAR/01 | | | | 24 | | | | 24 |
| KGELAR/02 | | | | 1 | | | | 1 |
| KGFA/01 | | | | 13 | | | | 13 |
| KGMATH/01 | | | | 12 | | | | 12 |
| KGMATH/02 | | | | 1 | | | | 1 |
| KGPE/01 | | | | 13 | | | | 13 |
| KGSCI/01 | | | | 12 | | | | 12 |
| KGSCI/02 | | | | 1 | | | | 1 |
| KGSS/01 | | | | 12 | | | | 12 |
| KGSS/02 | | | | 1 | | | | 1 |
| MACH6/01 | | | | 18 | | | | 18 |
| PK/01 | | | | 7 | | | | 7 |
| PK/02 | | | | 1 | | | | 1 |
| **Benson Elementary School** | | | | | | | | |
| 500/01 | | | | 23 | | | 4 | 28 |
| 500/02 | | 1 | | 24 | | | 4 | 29 |
| 500/03 | | | 1 | 23 | | | 3 | 27 |
| 500/04 | | | | 26 | | | 2 | 28 |
| 500/05 | | | | 25 | | | 2 | 27 |
| 500/06 | | | | 27 | | | | 27 |
| 500/09 | | | | 24 | | | 3 | 27 |
| 500/10 | | | | 28 | | | | 28 |
| 500/11 | | | | 24 | | | 3 | 27 |
| 500/12 | | | | 28 | | | | 28 |
| 500/13 | | | | 16 | | | 12 | 28 |
| 510/01 | | | | 46 | 2 | | 8 | 56 |
| 510/02 | | | 2 | 48 | | | 8 | 58 |
| 510/03 | | | 2 | 46 | | | 6 | 54 |
| 510/04 | | | | 52 | | | 4 | 56 |
| 510/05 | | | | 50 | | | 4 | 54 |
| 510/06 | | | | 54 | | | | 54 |
| 510/09 | | | | 48 | | | 6 | 54 |
| 510/10 | | | | 56 | | | | 56 |
| 510/11 | | | | 48 | | | 6 | 54 |
| 510/12 | | | | 56 | | | | 56 |
| 510/13 | | | | 32 | | | 24 | 56 |
| 520/01 | | | | 23 | 1 | | 4 | 28 |
| 520/02 | | | | 24 | | | 4 | 28 |
| 520/03 | | | 1 | 23 | | | 3 | 27 |
| 520/04 | | | | 26 | | | 2 | 28 |

| Row Label | AmInd | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 520/05 | | | | 25 | | | 2 | 27 |
| 520/06 | | | | 27 | | | | 27 |
| 520/09 | | | | 24 | | | 3 | 27 |
| 520/10 | | | | 28 | | | | 28 |
| 520/11 | | | | 24 | | | 3 | 27 |
| 520/12 | | | | 28 | | | | 28 |
| 520/13 | | | | 16 | | | 12 | 28 |
| 530/01 | | | | 46 | 2 | | 8 | 56 |
| 530/02 | | | 2 | 48 | | | 8 | 58 |
| 530/03 | | | 2 | 46 | | | 6 | 54 |
| 530/04 | | | | 52 | | | 4 | 56 |
| 530/05 | | | | 50 | | | 4 | 54 |
| 530/06 | | | | 54 | | | | 54 |
| 530/09 | | | | 48 | | | 6 | 54 |
| 530/10 | | | | 56 | | | | 56 |
| 530/11 | | | | 48 | | | 6 | 54 |
| 530/12 | | | | 56 | | | | 56 |
| 530/13 | | | | 32 | | | 24 | 56 |
| 540/01 | | | | 23 | 1 | | 4 | 28 |
| 540/02 | | | 1 | 24 | | | 4 | 29 |
| 540/03 | | 1 | | 23 | | | 3 | 27 |
| 540/04 | | | | 26 | | | 2 | 28 |
| 540/05 | | | | 25 | | | 2 | 27 |
| 540/06 | | | | 27 | | | | 27 |
| 540/09 | | | | 24 | | | 3 | 27 |
| 540/10 | | | | 28 | | | | 28 |
| 540/11 | | | | 24 | | | 3 | 27 |
| 540/12 | | | | 28 | | | | 28 |
| 540/13 | | | | 16 | | | 12 | 28 |
| 550/01 | | | | 23 | 1 | | 4 | 28 |
| 550/02 | | | 1 | 24 | | | 4 | 29 |
| 550/03 | | 1 | | 23 | | | 3 | 27 |
| 550/04 | | | | 26 | | | 2 | 28 |
| 550/05 | | | | 25 | | | 2 | 27 |
| 550/06 | | | | 27 | | | | 27 |
| 550/09 | | | | 24 | | | 3 | 27 |
| 550/10 | | | | 28 | | | | 28 |
| 550/11 | | | | 24 | | | 3 | 27 |
| 550/12 | | | | 28 | | | | 28 |
| 550/13 | | | | 16 | | | 12 | 28 |
| 560/01 | | | | 23 | 1 | | 4 | 28 |
| 560/02 | | | 1 | 24 | | | 4 | 29 |
| 560/03 | | 1 | | 23 | | | 3 | 27 |
| 560/04 | | | | 26 | | | 2 | 28 |
| 560/05 | | | | 25 | | | 2 | 27 |
| 560/06 | | | | 27 | | | | 27 |
| 560/08 | | | | 1 | | | | 1 |
| 560/09 | | | | 23 | | | 3 | 26 |
| 560/10 | | | | 28 | | | | 28 |
| 560/11 | | | | 24 | | | 3 | 27 |
| 560/12 | | | | 28 | | | | 28 |
| 560/13 | | | | 16 | | | 12 | 28 |
| **Dalton Elementary School** | | | | | | | | |
| EE E/01 | | | | 9 | | | | 9 |
| EE M/01 | | | | 6 | | | | 6 |
| EE PE/01 | | | | 3 | | | | 3 |
| EE RTN/01 | | | | 3 | | | | 3 |
| EE SC/01 | | | | 3 | | | | 3 |
| EE SS/01 | | | | 3 | | | | 3 |
| EE/01 | | | | 3 | | | | 3 |
| EE/02 | | | | 5 | | | | 5 |
| KG E/01 | | | | 51 | | | 3 | 54 |
| KG E/02 | | | | 45 | | 3 | 3 | 51 |
| KG E/03 | | | | 51 | | | | 51 |
| KG E/04 | | | | 42 | | | 12 | 54 |
| KG E/05 | | | | 36 | | 3 | 3 | 42 |

| Row Labels | Am In | Asian | Black | Hispanic | NH PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| KG E/06 | | | | 51 | | | 3 | 54 |
| KG E/07 | | | | 51 | | | 3 | 54 |
| KG E/08 | | | | 45 | | | 9 | 54 |
| KG E/09 | | | | 42 | | | 12 | 54 |
| KG E/10 | | 6 | | 39 | | | | 45 |
| KG E/11 | | | | 51 | | | 3 | 54 |
| KG E/12 | | | | 51 | | | 3 | 54 |
| KG E/13 | | | | 48 | | | 6 | 54 |
| KG E/14 | | | | 39 | | | 12 | 51 |
| KG E/16 | | | | 57 | | | | 57 |
| KG E/17 | | | | 48 | | | 6 | 54 |
| KG E/18 | | | | 48 | | | 12 | 60 |
| KG E/19 | | | | 51 | | | 3 | 54 |
| KG M/01 | | | | 34 | | | 2 | 36 |
| KG M/02 | | | | 30 | | 2 | 2 | 34 |
| KG M/03 | | | | 34 | | | | 34 |
| KG M/04 | | | | 28 | | | 8 | 36 |
| XG M/05 | | | | 24 | | 2 | 2 | 28 |
| KG M/06 | | | | 34 | | | 2 | 36 |
| KG M/07 | | | | 34 | | | 2 | 36 |
| KG M/08 | | | | 30 | | | 6 | 36 |
| KG M/09 | | | | 28 | | | 8 | 36 |
| KG M/10 | | 4 | | 26 | | | | 30 |
| KG M/11 | | | | 34 | | | 2 | 36 |
| KG M/12 | | | | 34 | | | 2 | 36 |
| KG M/13 | | | | 32 | | | 4 | 36 |
| KG M/14 | | | | 26 | | | 8 | 34 |
| KG M/16 | | | | 38 | | | | 38 |
| KG M/17 | | | | 32 | | | 4 | 36 |
| KG M/18 | | | | 32 | | | 8 | 40 |
| KG M/19 | | | | 34 | | | 2 | 36 |
| KG PE/01 | | | | 17 | | | 1 | 18 |
| KG PE/02 | | | | 15 | | 1 | 1 | 17 |
| KG PE/03 | | | | 17 | | | | 17 |
| KG PE/04 | | | | 14 | | | 4 | 18 |
| KG PE/05 | | | | 12 | | 1 | 1 | 14 |
| KG PE/06 | | | | 17 | | | 1 | 18 |
| KG PE/07 | | | | 17 | | | | 17 |
| KG PE/08 | | | | 15 | | | 3 | 18 |
| KG PE/09 | | | | 14 | | | 4 | 18 |
| KG PE/10 | | 2 | | 13 | | | | 15 |
| KG PE/11 | | | | 17 | | | 1 | 18 |
| KG PE/12 | | | | 17 | | | 1 | 18 |
| XG PE/13 | | | | 16 | | | 2 | 18 |
| XG PE/14 | | | | 13 | | | 4 | 17 |
| KG PE/16 | | | | 19 | | | | 19 |
| KG PE/17 | | | | 16 | | | 2 | 18 |
| KG PE/18 | | | | 16 | | | 4 | 20 |
| KG PE/19 | | | | 17 | | | 1 | 18 |
| KG RTN/01 | | | | 17 | | | 1 | 18 |
| KG RTN/02 | | | | 15 | | 1 | 1 | 17 |
| KG RTN/03 | | | | 17 | | | | 17 |
| KG RTN/04 | | | | 14 | | | 4 | 18 |
| KG RTN/05 | | | | 12 | | 1 | 1 | 14 |
| KG RTN/06 | | | | 17 | | | 1 | 18 |
| KG RTN/07 | | | | 17 | | | 1 | 18 |
| KG RTN/08 | | | | 15 | | | 3 | 18 |
| KG RTN/09 | | | | 14 | | | 4 | 18 |
| KG RTN/10 | | 2 | | 13 | | | | 15 |
| KG RTN/11 | | | | 17 | | | 1 | 18 |
| KG RTN/12 | | | | 17 | | | 1 | 18 |
| KG RTN/13 | | | | 16 | | | 2 | 18 |
| KG RTN/14 | | | | 13 | | | 4 | 17 |
| KG RTN/16 | | | | 19 | | | | 19 |
| KG RTN/17 | | | | 16 | | | 2 | 18 |
| KG RTN/18 | | | | 16 | | | 4 | 20 |

| Row Labels | AmIn | Asian | Black | Hispanic | NHPI | Two&More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| KG RTN/19 | | | | 17 | | | 1 | 18 |
| KG SC/01 | | | | 17 | | | 1 | 18 |
| KG SC/02 | | | | 15 | | 1 | 1 | 17 |
| KG SC/03 | | | | 17 | | | | 17 |
| KG SC/04 | | | | 14 | | | 4 | 18 |
| KG SC/05 | | | | 12 | | 1 | 1 | 14 |
| KG SC/06 | | | | 17 | | | 1 | 18 |
| KG SC/07 | | | | 17 | | | 1 | 18 |
| KG SC/08 | | | | 15 | | | 3 | 18 |
| KG SC/09 | | | | 14 | | | 4 | 18 |
| KG SC/10 | | 2 | | 13 | | | | 15 |
| KG SC/11 | | | | 17 | | | 1 | 18 |
| KG SC/12 | | | | 17 | | | 1 | 18 |
| KG SC/13 | | | | 16 | | | 2 | 18 |
| KG SC/14 | | | | 13 | | | 4 | 17 |
| KG SC/16 | | | | 19 | | | | 19 |
| KG SC/17 | | | | 16 | | | 2 | 18 |
| KG SC/18 | | | | 16 | | | 4 | 20 |
| KG SC/19 | | | | 17 | | | 1 | 18 |
| KG SS/01 | | | | 17 | | | 1 | 18 |
| KG SS/02 | | | | 15 | | 1 | 1 | 17 |
| KG SS/03 | | | | 17 | | | | 17 |
| KG SS/04 | | | | 14 | | | 4 | 18 |
| KG SS/05 | | | | 12 | | 1 | 1 | 14 |
| KG SS/06 | | | | 17 | | | 1 | 18 |
| KG SS/07 | | | | 17 | | | 1 | 18 |
| KG SS/08 | | | | 15 | | | 3 | 18 |
| KG SS/09 | | | | 14 | | | 4 | 18 |
| KG SS/10 | | 2 | | 13 | | | | 15 |
| KG SS/11 | | | | 17 | | | 1 | 18 |
| KG SS/12 | | | | 17 | | | 1 | 18 |
| KG SS/13 | | | | 16 | | | 2 | 18 |
| KG SS/14 | | | | 13 | | | 4 | 17 |
| KG SS/16 | | | | 19 | | | | 19 |
| KG SS/17 | | | | 16 | | | | 19 |
| KG SS/18 | | | | 16 | | | 2 | 18 |
| KG SS/19 | | | | 16 | | | 4 | 20 |
| PK HR/02 | | | | 17 | | | 1 | 18 |
| PK HR/03 | | | | 15 | | | 3 | 18 |
| PK HR/04 | | | | 18 | | | 1 | 19 |
| PK HR/05 | | | | 18 | | | 2 | 20 |
| PK HR/06 | | | | 19 | | | | 19 |
| PK HR/07 | | 1 | | 19 | | | 1 | 20 |
| PK HR/08 | | | | 7 | | | 4 | 12 |
| PK HR/09 | | | | 16 | | 1 | 2 | 19 |
| PK HR/11 | | | | 14 | | | 5 | 19 |
| PK HR/12 | | | | 18 | | | 1 | 19 |
| PK HR/13 | | | | 17 | | | 2 | 19 |
| PK HR/15 | | | | 16 | | 1 | 2 | 19 |
| PK HR/16 | | | | 17 | | | 3 | 20 |
| PK HR/17 | | | | 18 | | | 2 | 20 |
| PK/02 | | | 1 | 18 | | | | 19 |
| PK/03 | | | | 15 | | | 3 | 18 |
| PK/04 | | | | 18 | | | 1 | 19 |
| PK/05 | | | | 18 | | | 2 | 20 |
| PK/06 | | | | 19 | | | | 19 |
| PK/07 | | 1 | | 19 | | | 1 | 20 |
| PK/08 | | | | 7 | | | 4 | 12 |
| PK/09 | | | | 16 | | 1 | 2 | 19 |
| PK/11 | | | | 14 | | | 5 | 19 |
| PK/12 | | | | 18 | | | 1 | 19 |
| PK/13 | | | | 17 | | | 2 | 19 |
| PK/15 | | | | 16 | | 1 | 2 | 19 |
| PK/16 | | | | 17 | | | 3 | 20 |
| PK/17 | | | | 18 | | | 2 | 20 |
| | | | 1 | 18 | | | | 19 |

**Flores Middle School**

| Row Labels | AmInd | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 6 E PA/01 | | | | 7 | | | 3 | 10 |
| 6 E PA/02 | | | | 3 | | | | 3 |
| 6 E PA/03 | | 1 | | 3 | | | 2 | 6 |
| 6 E PA/04 | | | | 10 | | | 1 | 11 |
| 6 E PA/05 | | | | 8 | | | | 8 |
| 6 E PA/06 | | | | 13 | | | 1 | 14 |
| 6 ELAR/01 | | | | 27 | | | | 27 |
| 6 ELAR/02 | | | | 14 | | | | 14 |
| 6 ELAR/03 | | | | 7 | | | 1 | 8 |
| 6 ELAR/04 | | | | 19 | | | | 19 |
| 6 ELAR/05 | | | | 11 | | | 2 | 13 |
| 6 ELAR/06 | | | | 20 | | | 2 | 22 |
| 6 ELAR/07 | | | | 11 | | | | 11 |
| 6 ELAR/08 | | | | 15 | | | | 15 |
| 6 ELAR/09 | | | | 15 | | | 1 | 16 |
| 6 ELAR/10 | | | | 12 | | | | 12 |
| 6 ELAR/11 | | 1 | | 13 | | | 3 | 17 |
| 6 ELAR/12 | | | | 18 | | | | 18 |
| 6 ELAR/13 | | | | 20 | | | | 20 |
| 6 ELAR/14 | | | | 13 | | | | 13 |
| 6 ELAR/50 | | | | 6 | | | | 6 |
| 6 ELAR/51 | | | | 6 | | | | 6 |
| 6 ELAR/52 | | | | 6 | | | | 6 |
| 6 ELAR/53 | | | | 7 | | | | 7 |
| 6 Math/01 | | | | 17 | | | 2 | 19 |
| 6 Math/02 | | | | 11 | | | 1 | 12 |
| 6 Math/04 | | | | 12 | | | | 12 |
| 6 Math/05 | | | | 21 | | | | 21 |
| 6 Math/06 | | | | 15 | | | | 15 |
| 6 Math/07 | | | | 12 | | | | 12 |
| 6 Math/08 | | | | 12 | | | 1 | 13 |
| 6 Math/09 | | | | 22 | | | 2 | 24 |
| 6 Math/10 | | | | 16 | | | | 16 |
| 6 Math/11 | | | | 10 | | | | 10 |
| 6 Math/12 | | | | 18 | | | 1 | 19 |
| 6 Math/13 | | 1 | | 12 | | | 1 | 14 |
| 6 Math/14 | | | | 18 | | | 1 | 19 |
| 6 Math/15 | | | | 16 | | | | 16 |
| 6 Math/50 | | | | 8 | | | | 8 |
| 6 Math/51 | | | | 6 | | | | 6 |
| 6 Math/52 | | | | 5 | | | | 5 |
| 6 Math/53 | | | | 8 | | | | 8 |
| 6 MPA/01 | | | | 7 | | | 2 | 9 |
| 6 MPA/02 | | 1 | | 3 | | | 1 | 5 |
| 6 MPA/03 | | | | 6 | | | | 6 |
| 6 MPA/04 | | | | 7 | | | 3 | 10 |
| 6 MPA/05 | | | | 9 | | | 1 | 10 |
| 6 MPA/06 | | | | 13 | | | | 13 |
| 6 SCI/01 | | 1 | | 24 | | | 2 | 27 |
| 6 SCI/02 | | | | 23 | | | 1 | 24 |
| 6 SCI/03 | | | | 12 | | | 2 | 14 |
| 6 SCI/04 | | | | 16 | | | 2 | 18 |
| 6 SCI/06 | | | | 24 | | | | 24 |
| 6 SCI/07 | | | | 17 | | | 1 | 18 |
| 6 SCI/08 | | 1 | | 21 | | | 2 | 24 |
| 6 SCI/09 | | | | 23 | | | 1 | 24 |
| 6 SCI/11 | | | | 23 | | | 2 | 25 |
| 6 SCI/12 | | | | 22 | | | | 22 |
| 6 SCI/13 | | | | 22 | | | | 22 |
| 6 SCI/14 | | | | 23 | | | | 23 |
| 6 SCI/15 | | | | 14 | | | | 14 |
| 6 SCI/16 | | | | 12 | | | 2 | 14 |
| 6 SCI/18 | | | | 12 | | | 1 | 13 |
| 6 SS/01 | | | | 16 | | | 1 | 17 |
| 6 SS/02 | | | | 17 | | | 2 | 19 |
| 6 SS/03 | | | | 21 | | | | 21 |

| Row Label | AfrAm | AsIan | Black | Hispanic | NH PI | Two & More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 6 SS/04 | | | | 16 | | | 1 | 17 |
| 6 SS/06 | | | | 21 | | | | 21 |
| 6 SS/07 | | | | 22 | | | | 22 |
| 6 SS/08 | | | | 18 | | | 1 | 19 |
| 6 SS/09 | | | | 18 | | | 3 | 21 |
| 6 SS/10 | | 1 | | 14 | | | 1 | 16 |
| 6 SS/11 | | | | 18 | | | | 18 |
| 6 SS/12 | | | | 22 | | | 1 | 23 |
| 6 SS/13 | | | | 23 | | | | 23 |
| 6 SS/14 | | | | 19 | | | 1 | 20 |
| 6 SS/15 | | | | 22 | | | | 22 |
| 6 SS/16 | 1 | | | 20 | | | 5 | 26 |
| 6AccM/02 | 1 | | | 20 | | | 1 | 22 |
| 6AccM/1 | | | | 26 | | | 1 | 27 |
| 6AccRd/01 | | | | 21 | | | 3 | 24 |
| 6AccRd/03 | | | | 25 | | | | 25 |
| 6AccRd/04 | | | | 13 | | | 1 | 14 |
| 6AccRd/06 | | | | 17 | | | | 17 |
| 6AccRd/07 | | | | 22 | | | | 22 |
| 7 ELAR/01 | 1 | | | 16 | | | | 17 |
| 7 ELAR/02 | 1 | | | 17 | | | | 18 |
| 7 ELAR/03 | | | | 13 | | | | 13 |
| 7 ELAR/04 | | | | 14 | | | | 14 |
| 7 ELAR/05 | | | | 15 | | | | 15 |
| 7 ELAR/06 | | | | 9 | | | 2 | 11 |
| 7 ELAR/07 | | | | 8 | | 1 | 2 | 11 |
| 7 ELAR/08 | | | | 22 | | | 1 | 23 |
| 7 ELAR/10 | | | | 5 | | | | 5 |
| 7 ELAR/11 | | | | 12 | | | | 12 |
| 7 ELAR/12 | | | | 17 | | | 2 | 19 |
| 7 ELAR/13 | | | | 20 | | | | 20 |
| 7 ELAR/14 | | | | 12 | | | 3 | 15 |
| 7 ELAR/15 | | | | 13 | | | 1 | 14 |
| 7 ELAR/16 | | | | 12 | | | 2 | 14 |
| 7 ELAR/50 | | | | 1 | | | | 2 |
| 7 ELAR/51 | | | | 5 | | 1 | | 6 |
| 7 ELAR/52 | | | | 6 | | | | 6 |
| 7 ELAR/53 | | | | 9 | | | | 9 |
| 7 Math/01 | | | | 13 | | | | 13 |
| 7 Math/02 | 1 | | | 16 | | | 2 | 19 |
| 7 Math/03 | | | | 14 | | | | 14 |
| 7 Math/04 | | | | 12 | | | 1 | 13 |
| 7 Math/05 | | | | 10 | | | 2 | 12 |
| 7 Math/06 | | | | 19 | | | 2 | 21 |
| 7 Math/07 | | | | 17 | | | 1 | 18 |
| 7 Math/08 | | | | 19 | | | 1 | 20 |
| 7 Math/10 | | | | 14 | | | 2 | 16 |
| 7 Math/11 | | | | 12 | | | | 12 |
| 7 Math/13 | | | | 15 | | | | 15 |
| 7 Math/14 | | | | | | | 2 | 8 |
| 7 Math/15 | | | | 16 | | 1 | | 17 |
| 7 Math/16 | | | | 3 | | | | 3 |
| 7 Math/18 | | | | 13 | | | | 13 |
| 7 Math/50 | | | | 7 | | | 1 | 8 |
| 7 Math/51 | | | | 3 | | 1 | | 4 |
| 7 Math/52 | | | | 6 | | | | 6 |
| 7 Math/53 | | | | 6 | | | | 6 |
| 7 MPA/01 | | | | 14 | | | 4 | 18 |
| 7 MPA/02 | | | | 19 | | | 7 | 26 |
| 7 MPA/03 | | 2 | | 13 | | | 1 | 16 |
| 7 MPA/04 | | | | 11 | | | 2 | 13 |
| 7 MPA/05 | | | | 7 | | | | 7 |
| 7 MPA/06 | 1 | | | 11 | | | 4 | 16 |
| 7 SCI/01 | 1 | | | 14 | | | | 15 |
| 7 SCI/02 | | | | 16 | | | 1 | 17 |
| 7 SCI/03 | | | | 21 | | | 1 | 22 |

| Row Label | AfrM | As(D) | Black | Hispanic | N-Hm | Two or More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 7 SCI/04 | | 1 | | 25 | | | 2 | 28 |
| 7 SCI/05 | | 1 | | 23 | | | 5 | 29 |
| 7 SCI/06 | | | | 21 | | | 1 | 22 |
| 7 SCI/07 | | | | 26 | | | | 26 |
| 7 SCI/08 | | | | 22 | | 1 | | 23 |
| 7 SCI/09 | | 1 | | 27 | | | 2 | 30 |
| 7 SCI/11 | | | | 17 | | | 1 | 18 |
| 7 SCI/12 | | | | 22 | | 1 | 8 | 31 |
| 7 SCI/13 | | | | 14 | | | 1 | 15 |
| 7 SCI/14 | | | | 25 | | | 3 | 28 |
| 7 SCI/15 | | 1 | | 20 | | | 6 | 27 |
| 7 SCI/17 | | | | 14 | | | 1 | 15 |
| 7 SS/01 | | | | 27 | | | 2 | 29 |
| 7 SS/02 | | | | 25 | | | 2 | 27 |
| 7 SS/03 | 1 | | | 22 | | | 3 | 26 |
| 7 SS/04 | 1 | 1 | | 25 | | | 1 | 28 |
| 7 SS/07 | | | | 18 | | | 1 | 19 |
| 7 SS/08 | | | | 26 | | | 3 | 29 |
| 7 SS/09 | | 2 | | 23 | | 1 | 1 | 27 |
| 7 SS/10 | | | | 20 | | | | 20 |
| 7 SS/11 | | | | 23 | | | 7 | 30 |
| 7 SS/12 | | | | 19 | | | 4 | 23 |
| 7 SS/13 | | | | 23 | | | 6 | 29 |
| 7 SS/14 | | | | 26 | | 1 | 1 | 28 |
| 7 SS/16 | | | | 30 | | | 1 | 31 |
| 7AccM/03 | | | | 30 | | | 2 | 32 |
| 7AccM/04 | | | | 34 | | | | 34 |
| 7AccRd/03 | | | | 18 | | | | 18 |
| 7AccRd/05 | | | | 7 | | | 1 | 8 |
| 7AccRd/07 | | | | 17 | | | 1 | 18 |
| 7AccRd/09 | | | | 20 | | | 1 | 21 |
| 7AccRd/10 | | | | 18 | | | | 18 |
| 7AccRd/11 | | | | 18 | | | 1 | 19 |
| 7ELARP/01 | | | | 15 | | | 5 | 20 |
| 7ELARP/02 | | | | 17 | | | 6 | 23 |
| 7ELARP/03 | | | 1 | 10 | | | | 11 |
| 7ELARP/04 | | | 1 | 12 | | | 3 | 16 |
| 7ELARP/05 | | | | 4 | | | 3 | 7 |
| 7ELARP/06 | | | 1 | 12 | | | 1 | 14 |
| Art 6/01 | | | | 25 | | | | 25 |
| Art 6/02 | | | | 21 | | | 3 | 24 |
| Art 6/03 | | | | 23 | | | 1 | 24 |
| Art 6/04 | 1 | | | 20 | | | | 21 |
| Art 6/05 | | | | 20 | | | | 20 |
| Art 7/01 | | | | 20 | | | | 20 |
| Art 7/02 | | 1 | | 16 | | | 5 | 22 |
| Art 7/03 | | | | 18 | | | 7 | 25 |
| Art 7/04 | | | | 25 | | 1 | 1 | 27 |
| Art 7/05 | | | | 24 | | | 1 | 25 |
| Art 7/06 | | | 1 | 20 | | | 3 | 24 |
| Art 7/07 | 2 | | | 22 | | | | 24 |
| Band/01 | | | | 14 | | | | 14 |
| Band/02 | | | | 8 | | | | 8 |
| Band/05 | | | | 4 | | | 1 | 5 |
| Band/06 | | | | 5 | | | 2 | 7 |
| Band/07 | | | | 9 | | | | 9 |
| Band/08 | | | | 6 | | | 1 | 7 |
| Band/09 | | | | 3 | | | | 3 |
| BasELA/01 | | | | 14 | | | | 14 |
| BASMT/01 | 1 | | | 14 | | | | 15 |
| BATH7/01 | | | | 31 | | | 6 | 37 |
| BATH7/02 | | | | 29 | | | 3 | 32 |
| BATH7/03 | | | | 30 | | | 4 | 34 |
| Beg Ma/01 | | | | 23 | | | | 23 |
| Beg Ma/02 | | | | 18 | | | | 18 |
| CHOIR/01 | | | | 20 | | | 1 | 21 |

UCISD 2017 Court Compliance Report- 21

| Row Labels | Am-In | A.Ins | Black | Hispanic | N.HPI | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CHOIR/02 | | | | 13 | | | 2 | 15 |
| CHOIR/03 | | | | 12 | | 1 | 2 | 15 |
| ELASpe/01 | | | | 8 | | | | 8 |
| ELASpe/02 | | | | 20 | | | 2 | 22 |
| ESL/03 | | | | 19 | | | | 19 |
| ESL/05 | | | | 14 | | | 1 | 15 |
| FLSArt/01 | | | | 5 | | | | 5 |
| FLSELA/01 | | | | 5 | | | | 5 |
| FLSELA/03 | | | | 4 | | | | 4 |
| FMath/01 | | | | 8 | | | | 8 |
| FMath/03 | | | | 1 | | | | 1 |
| FPLiv/01 | | | | 8 | | | | 8 |
| FSCI/01 | | | | 8 | | | | 8 |
| FSS/01 | | | | 9 | | | | 9 |
| GATH7/01 | | 2 | | 32 | | | 4 | 38 |
| GATH7/02 | | | | 39 | | | 1 | 40 |
| InCw/01 | | | | 18 | | | 2 | 20 |
| InCw/02 | 1 | | | 12 | | 1 | 2 | 16 |
| InCw/03 | | 1 | | 18 | | | 2 | 21 |
| IntoPA/01 | | | | 19 | | | 3 | 22 |
| IntoPA/02 | | | | 19 | | | 1 | 20 |
| IntoPA/03 | | | | 12 | | | | 12 |
| IntoPA/04 | | 1 | | 16 | | | 2 | 19 |
| Mariac/02 | | | | 25 | | | | 25 |
| Maroon/01 | | 1 | | 29 | | | 3 | 33 |
| NJHS/02 | | | | | | | 2 | 2 |
| NJHS/04 | | 1 | | | | | 1 | 2 |
| NJHS/05 | | | | 1 | | | | 1 |
| NJHS/07 | | | | 2 | | | | 2 |
| PE H/05 | 1 | | | 25 | | | 1 | 27 |
| PE H/06 | | | | 30 | | | 1 | 31 |
| PE H/07 | | | | 24 | | | 2 | 26 |
| PE H/08 | | | | 35 | | | 1 | 36 |
| PE H/09 | 1 | 1 | | 29 | | | 3 | 34 |
| PE H/10 | 1 | | | 24 | | | 2 | 27 |
| PE H/11 | | | | 38 | | | | 39 |
| PE H/12 | | | | 23 | | | | 23 |
| PE H/13 | | | | 39 | | | 2 | 41 |
| PE H/14 | | | | 23 | | | 2 | 25 |
| PE H/15 | | | | 22 | | | | 22 |
| PE H/16 | | | | 32 | | | 1 | 33 |
| PE H/17 | | 1 | | 18 | | | 2 | 21 |
| PE H/18 | | | | 26 | | | 1 | 27 |
| PE H/19 | | | | 21 | | | 5 | 26 |
| PE H/20 | | | | 8 | | | | 8 |
| PreAlg/01 | | | | 32 | | | 16 | 48 |
| PreAlg/02 | | 2 | | 50 | | | 10 | 62 |
| PreAlg/03 | | | | 40 | | | 6 | 46 |
| Read 1/01 | | | | 13 | | | 2 | 15 |
| Read 1/02 | | | | 13 | | 1 | | 14 |
| Read 1/03 | | | | 15 | | | | 15 |
| Read 1/04 | | | | 14 | | | 1 | 15 |
| Read B/01 | 1 | | | 12 | | | | 13 |
| Read B/02 | | | | 14 | | | | 14 |
| STAAR/01 | | | | 14 | | | 1 | 15 |
| STAAR/02 | 1 | | | 16 | | | 5 | 22 |
| STAAR/03 | | | | 16 | | | 1 | 17 |
| STAAR/04 | | | | 17 | | | 1 | 18 |
| STAAR/05 | | | | 20 | | | 2 | 22 |
| STAAR/06 | | | | 18 | | 1 | 5 | 24 |
| STAAR/07 | | | | 19 | | | 5 | 24 |
| STAAR/08 | | | | 19 | | | 4 | 22 |
| STAAR/09 | | | | 18 | | | | 18 |
| STAAR/10 | | | | 16 | | | 1 | 17 |
| STAAR/11 | | 1 | | 18 | | | 2 | 21 |
| STAAR/12 | | | | 19 | | | 2 | 21 |

Item 3 - Totals

| Row Label | AmIn | Asian | Black | Hispanic | NHPI | TWo More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| STAAR/13 | | 1 | | 24 | | | | 25 |
| STAAR/14 | | 1 | | 18 | | | 2 | 21 |
| STAAR/15 | | | | 19 | | | 1 | 20 |
| STAAR/16 | | | | 23 | | | 1 | 24 |
| STAAR/17 | | | | 24 | | | | 24 |
| STAAR/18 | | | | 22 | | | 1 | 23 |
| STAAR/19 | | | | 23 | | | | 23 |
| STAAR/20 | | | | 23 | | | 1 | 24 |
| STAAR/21 | | 1 | | 25 | | | 1 | 27 |
| STAAR/22 | | | | 20 | | | 2 | 22 |
| STAAR/23 | | 1 | | 24 | | | 1 | 26 |
| STAAR/24 | | | | 18 | | | 3 | 21 |
| STAAR/25 | | | | 24 | | | | 24 |
| STAAR/26 | | | | 22 | | | 1 | 23 |
| STAAR/27 | 1 | | | 16 | | 1 | | 18 |
| STAAR/28 | | | | 21 | | | 2 | 23 |
| STAAR/29 | | | | 19 | | | 1 | 20 |
| TEN7/01 | | | | 24 | | 1 | 7 | 32 |
| Th Art/01 | | | | 14 | | | 3 | 17 |
| Th Art/02 | | | | 20 | | | | 20 |
| Th Art/03 | | | | 25 | | | 4 | 29 |
| Th Art/04 | | | | 26 | | | 2 | 28 |
| Th Art/05 | | | | 26 | | | 3 | 29 |
| Th Art/06 | | | | 25 | | | 1 | 26 |
| W Band/01 | | | 1 | 19 | | | 2 | 22 |
| **Morales Junior High School** | | | | | | | | |
| 1190/01 | | | | 5 | | | | 5 |
| 1190/03 | | | | 7 | | | | 7 |
| 4020/01 | | | | 5 | | | | 5 |
| 4021/01 | | | | 5 | | | | 5 |
| 4040/01 | | | | 5 | | | | 5 |
| 4050/01 | | | | 2 | | | | 2 |
| 4055/01 | | | | 5 | | | | 5 |
| 4066/01 | | | | 5 | | | | 5 |
| 4090/02 | | | | 5 | | | | 5 |
| 8100/04 | | | | 96 | | | 8 | 104 |
| 8100/05 | | | 4 | 42 | | | 8 | 54 |
| 8100/06 | | | | 50 | | | 2 | 52 |
| 8100/07 | | | | 52 | | | | 52 |
| 8100/08 | | | | 50 | | | | 50 |
| 8100/09 | | | | 46 | | | 4 | 50 |
| 8100/13 | | | 4 | 108 | | | | 112 |
| 8100/15 | | | | 10 | | | 4 | 14 |
| 8110/01 | | | | 60 | | | 28 | 88 |
| 8110/02 | | | | 48 | | | 2 | 50 |
| 8110/03 | | | | 38 | | | 12 | 50 |
| 8110/04 | | | 2 | 36 | | | 12 | 50 |
| 8110/05 | | | | 40 | | | 8 | 48 |
| 8130/01 | | | 2 | 11 | | | | 13 |
| 8130/02 | | | | 8 | | | | 8 |
| 8200/01 | | | 1 | 18 | | | 2 | 21 |
| 8200/03 | | | | 19 | | | 2 | 21 |
| 8200/05 | | | | 13 | | | 4 | 17 |
| 8200/06 | | | | 17 | | | 4 | 21 |
| 8200/08 | | | | 23 | | | 1 | 24 |
| 8200/11 | | | 2 | 13 | | | 4 | 19 |
| 8200/14 | | | | 17 | | | 2 | 19 |
| 8200/17 | | | | 19 | | | | 19 |
| 8200/21 | | | | 21 | | | 2 | 23 |
| 8200/23 | | | | 17 | | | 1 | 18 |
| 8200/24 | | | | 19 | | | 1 | 20 |
| 8240/01 | | | 1 | 12 | | | 1 | 14 |
| 8240/02 | | | | 8 | | | 2 | 10 |
| 8240/03 | | | | 18 | | | 4 | 22 |
| 8240/04 | | | | 21 | | | 2 | 23 |
| 8240/05 | | | | 17 | | | 4 | 21 |

| Row Labels | Am In | Asian | Black | Hispanic | NtHI | Two Mor | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8250/01 | | | | 13 | | | 2 | 15 |
| 8250/02 | | | | 15 | | | 2 | 17 |
| 8250/04 | | | | 18 | | | 2 | 20 |
| 8250/05 | | | | 10 | | | 1 | 11 |
| 8250/06 | | | | 11 | | | 3 | 14 |
| 8250/07 | | 1 | | 16 | | | | 17 |
| 8300/06 | | | 1 | 19 | | | 1 | 21 |
| 8300/07 | | | | 6 | | | 2 | 8 |
| 8300/14 | | | | 16 | | | 1 | 17 |
| 8300/16 | | | | 18 | | | 2 | 20 |
| 8300/18 | | | | 13 | | | 1 | 14 |
| 8300/19 | | | | 16 | | | 3 | 19 |
| 8300/20 | | | | 24 | | | | 24 |
| 8300/22 | | | | 17 | | | 2 | 19 |
| 8300/23 | | | | 11 | | | | 11 |
| 8300/24 | | 2 | | 14 | | | | 16 |
| 8300/25 | | | | 16 | | | 2 | 18 |
| 8300/26 | | | | 18 | | | 4 | 22 |
| 8300/27 | | | | 19 | | | 3 | 22 |
| 8310/01 | | | | 12 | | | 2 | 14 |
| 8310/02 | | | | 11 | | | 7 | 18 |
| 8310/03 | | | | 21 | | | 3 | 24 |
| 8310/04 | | | 1 | 18 | | | 3 | 22 |
| 8400/03 | | | | 15 | | | 2 | 17 |
| 8400/04 | | | | 25 | | | 2 | 27 |
| 8400/06 | | | | 20 | | | 4 | 24 |
| 8400/07 | | | | 12 | | | 2 | 14 |
| 8400/09 | | 2 | | 24 | | | 3 | 29 |
| 8400/10 | | | | 21 | | | 1 | 22 |
| 8400/11 | | | | 19 | | | 1 | 20 |
| 8400/13 | | | | 18 | | | | 18 |
| 8400/15 | | | 1 | 25 | | | | 26 |
| 8400/16 | | | | 22 | | | 3 | 25 |
| 8410/01 | | | | 8 | | | 4 | 12 |
| 8410/02 | | | 1 | 19 | | | 4 | 24 |
| 8410/03 | | | | 16 | | | | 16 |
| 8410/04 | | | | 9 | | | 6 | 15 |
| 8410/05 | | | | 20 | | | 3 | 23 |
| 8710/01 | | | 1 | 76 | | | 9 | 86 |
| 8715/02 | | | | 13 | | | 3 | 16 |
| 8720/01 | | | | 32 | | | 2 | 34 |
| 8725/01 | | | 1 | 21 | | | 4 | 26 |
| 8730/02 | | | | 3 | | | | 3 |
| 8730/04 | | | | 9 | | | | 9 |
| 8730/06 | | | | 2 | | | 1 | 3 |
| 8731/01 | | | | 3 | | | 1 | 4 |
| 8731/03 | | | | 6 | | | | 6 |
| 8731/05 | | | | 4 | | | | 4 |
| 8740/01 | | | | 15 | | | 3 | 18 |
| 8745/01 | | | | 9 | | | 1 | 10 |
| 8790/01 | | | | 11 | | | 1 | 12 |
| 8790/02 | | | | 15 | | | 4 | 19 |
| 8790/03 | | | | 14 | | | | 14 |
| 8790/04 | | | | 18 | | | 3 | 21 |
| 8790/05 | | | | 23 | | | 2 | 25 |
| 8790/06 | | | | 16 | | | 1 | 17 |
| 8790/07 | | | | 20 | | | | 20 |
| 9104/01 | | | | 5 | | | 1 | 6 |
| 9104/02 | | | | 3 | | | | 3 |
| 9104/03 | | | | 7 | | | 4 | 11 |
| 9140/02 | | 1 | | 10 | | | 2 | 13 |
| 9140/03 | | | 1 | 9 | | | | 10 |
| 9140/04 | | | | 9 | | | 1 | 10 |
| 9140/05 | | | | 2 | | | | 2 |
| 9140/06 | | | | 11 | | | 1 | 12 |
| 9140/07 | | | | 14 | | | | 14 |

UCISD 2017 Court Compliance Report-24

| Row Label | Afr Am | Am/In | ?/AS | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9140/08 | | | | 12 | | | | 12 |
| 9150/01 | | | | 6 | | | | 6 |
| 9150/02 | | 1 | | | | | | 1 |
| 9510/01 | | | | 12 | | | 2 | 14 |
| 9510/02 | | | | 6 | | | 4 | 10 |
| 9510/03 | | | | 18 | | | 4 | 22 |
| 9510/04 | | | | 20 | | | 1 | 21 |
| 9510/05 | | | | 13 | | | 2 | 15 |
| 9510/06 | | | | 7 | | | | 7 |
| 9510/07 | | | | 13 | | | | 13 |
| 9510/08 | | | | 13 | | | 1 | 14 |
| 9510/09 | | | | 5 | | | | 5 |
| 9510/10 | | | | 15 | | | 1 | 16 |
| 9510/11 | | | | 12 | | | 1 | 13 |
| 9510/12 | | | | 12 | | | 1 | 13 |
| 9510/13 | | | | 20 | | | 3 | 23 |
| 9510/14 | | | | 16 | | | 6 | 22 |
| 9510/15 | | | 1 | 18 | | | 2 | 21 |
| 9510/16 | | | | 22 | | | | 22 |
| 9510/17 | | 2 | | 12 | | | 2 | 16 |
| 9510/18 | | 1 | 1 | 15 | | | 3 | 20 |
| 9510/19 | | | | 18 | | | 1 | 19 |
| 9550/1 | | | | 9 | | | | 9 |
| 9600/01 | | | | 15 | | | 2 | 17 |
| 9600/06 | | | | 9 | | | 2 | 11 |
| 9610/01 | | | | 7 | | | 4 | 11 |
| 9630/01 | | | | 6 | | | | 6 |
| 9630/02 | | | | 6 | | | 1 | 7 |
| 9760/01 | | | | 31 | | | 5 | 36 |
| 9761/01 | | | | 5 | | | 2 | 7 |
| 9761/02 | | | | 19 | | | 2 | 21 |
| 9761/03 | | | | 9 | | | 1 | 10 |
| 9761/05 | | | | 8 | | | 2 | 10 |
| 9761/07 | | | | 14 | | | | 14 |
| 9761/08 | | | | 14 | | | 5 | 19 |
| 9761/10 | | | | 9 | | | 2 | 11 |
| 9761/12 | | | | 15 | | | 4 | 19 |
| 9761/13 | | | | 7 | | | | 7 |
| 9761/15 | | | | 14 | | | 2 | 16 |
| 9761/16 | | | | 20 | | | 1 | 21 |
| 9781/01 | | | 1 | 14 | | | 5 | 20 |
| 9810/02 | | | | 1 | | | 3 | 4 |
| 9810/04 | | | | 11 | | | | 11 |
| 9810/06 | | | | 10 | | | 4 | 14 |
| 9810/07 | | | | 10 | | | 1 | 11 |
| 9810/08 | | | | 7 | | | | 7 |
| 9810/09 | | | | 6 | | | 1 | 7 |
| 9810/10 | | | | 14 | | | 1 | 15 |
| 9810/12 | | | 1 | 12 | | | 1 | 14 |
| 9810/14 | | | 1 | 15 | | | | 16 |
| 9850/05 | | | | 15 | | | 4 | 19 |
| 9910/01 | | | | 19 | | | | 19 |
| ICU/01 | | | | 8 | | | | 8 |
| **Robb Elementary School** | | | | | | | | |
| 011/01 | | | | 8 | | | 3 | 11 |
| 011/02 | | | | 7 | | | 1 | 8 |
| 011/03 | | | | 3 | | | | 3 |
| 013/01 | | | | 16 | | | 6 | 22 |
| 013/02 | | | | 7 | | | 1 | 8 |
| 013/03 | | | | 6 | | | | 6 |
| 014/01 | | | | 16 | | | 6 | 22 |
| 014/02 | | | | 7 | | | 1 | 8 |
| 014/03 | | | | 6 | | | | 6 |
| 015/01 | | | | 8 | | | 3 | 11 |
| 015/02 | | | | 7 | | | 1 | 8 |
| 015/03 | | | | 3 | | | | 3 |

| Row Label | Am Ind | Asian | Black | Hispanic | Nat Haw | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 016/01 | | | | 8 | | | 3 | 11 |
| 016/02 | | | | 7 | | | 1 | 8 |
| 016/03 | | | | 3 | | | | 3 |
| 017/03 | | | | 3 | | | | 3 |
| 019/01 | | | | 8 | | | 3 | 11 |
| 019/02 | | | | 7 | | | 1 | 8 |
| 019/03 | | | | 3 | | | | 3 |
| 020/01 | | | | 8 | | | 3 | 11 |
| 020/02 | | | | 7 | | | 1 | 8 |
| 300/01 | | | 1 | 21 | | | | 22 |
| 300/02 | | | | 20 | | | | 20 |
| 300/03 | | | | 19 | | | 1 | 20 |
| 300/04 | | | | 16 | | | 5 | 21 |
| 300/05 | | | | 22 | | | | 22 |
| 300/06 | | | | 20 | | | | 20 |
| 300/07 | | | | 18 | | | 3 | 21 |
| 300/08 | | | 1 | 17 | | | 3 | 21 |
| 300/09 | | | | 20 | | | 1 | 21 |
| 300/10 | | | | 20 | | | 1 | 21 |
| 300/11 | | | | 17 | | | 3 | 20 |
| 300/12 | | | | 20 | | | 2 | 22 |
| 300/13 | | | | 19 | | | 1 | 20 |
| 300/14 | | | | 17 | | | 3 | 20 |
| 300/15 | | | | 21 | | | | 21 |
| 300/16 | | | | 21 | | | | 21 |
| 320/01 | | | 2 | 42 | | | | 44 |
| 320/02 | | | | 40 | | | | 40 |
| 320/03 | | | | 38 | | | 2 | 40 |
| 320/04 | | | | 32 | | | 10 | 42 |
| 320/05 | | | | 46 | | | | 46 |
| 320/06 | | | | 40 | | | | 40 |
| 320/07 | | | | 36 | | | 6 | 42 |
| 320/08 | | | 2 | 34 | | | 6 | 42 |
| 320/09 | | | | 40 | | | 2 | 42 |
| 320/10 | | | | 40 | | | 2 | 42 |
| 320/11 | | | | 34 | | | 6 | 40 |
| 320/12 | | | | 40 | | | 4 | 44 |
| 320/13 | | | | 38 | | | 2 | 40 |
| 320/14 | | | | 34 | | | 6 | 40 |
| 320/15 | | | | 42 | | | | 42 |
| 320/16 | | | | 42 | | | | 42 |
| 330/01 | | | 2 | 42 | | | | 44 |
| 330/02 | | | | 40 | | | | 40 |
| 330/03 | | | | 38 | | | 2 | 40 |
| 330/04 | | | | 32 | | | 10 | 42 |
| 330/05 | | | | 46 | | | | 46 |
| 330/06 | | | | 40 | | | | 40 |
| 330/07 | | | | 36 | | | 6 | 42 |
| 330/08 | | | 2 | 34 | | | 6 | 42 |
| 330/09 | | | | 40 | | | 2 | 42 |
| 330/10 | | | | 40 | | | 2 | 42 |
| 330/11 | | | | 34 | | | 6 | 40 |
| 330/12 | | | | 40 | | | 4 | 44 |
| 330/13 | | | | 38 | | | 2 | 40 |
| 330/14 | | | | 34 | | | 6 | 40 |
| 330/15 | | | | 42 | | | | 42 |
| 330/16 | | | | 42 | | | | 42 |
| 340/01 | | | 1 | 21 | | | | 22 |
| 340/02 | | | | 20 | | | | 20 |
| 340/03 | | | | 19 | | | 1 | 20 |
| 340/04 | | | | 16 | | | 5 | 21 |
| 340/05 | | | | 23 | | | | 23 |
| 340/06 | | | | 20 | | | | 20 |
| 340/07 | | | | 18 | | | 3 | 21 |
| 340/08 | | | 1 | 17 | | | 3 | 21 |
| 340/09 | | | | 20 | | | 1 | 21 |

| Svc/Label | Afr-Am | Alin | Blck | Hispanic | Native | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 340/10 | | | | 20 | | | 1 | 21 |
| 340/11 | | | | 17 | | | 3 | 20 |
| 340/12 | | | | 20 | | | 2 | 22 |
| 340/13 | | | | 19 | | | 1 | 20 |
| 340/14 | | | | 17 | | | 3 | 20 |
| 340/15 | | | | 21 | | | | 21 |
| 340/16 | | | | 21 | | | | 21 |
| 350/01 | | 1 | | 21 | | | | 22 |
| 350/02 | | | | 20 | | | | 20 |
| 350/03 | | | | 19 | | | 1 | 20 |
| 350/04 | | | | 16 | | | 5 | 21 |
| 350/05 | | | | 23 | | | | 23 |
| 350/06 | | | | 20 | | | | 20 |
| 350/07 | | | | 18 | | | 3 | 21 |
| 350/08 | | 1 | | 17 | | | 3 | 21 |
| 350/09 | | | | 20 | | | 1 | 21 |
| 350/10 | | | | 20 | | | 1 | 21 |
| 350/11 | | | | 17 | | | 3 | 20 |
| 350/12 | | | | 20 | | | 2 | 22 |
| 350/13 | | | | 19 | | | 1 | 20 |
| 350/14 | | | | 17 | | | 3 | 20 |
| 350/15 | | | | 21 | | | | 21 |
| 350/16 | | | | 21 | | | | 21 |
| 360/01 | | 1 | | 21 | | | | 22 |
| 360/02 | | | | 20 | | | | 20 |
| 360/03 | | | | 19 | | | 1 | 20 |
| 360/04 | | | | 16 | | | 5 | 21 |
| 360/05 | | | | 22 | | | | 22 |
| 360/06 | | | | 20 | | | | 20 |
| 360/07 | | | | 18 | | | 3 | 21 |
| 360/08 | | 1 | | 17 | | | 3 | 21 |
| 360/09 | | | | 20 | | | 1 | 21 |
| 360/10 | | | | 20 | | | 1 | 21 |
| 360/11 | | | | 17 | | | 3 | 20 |
| 360/12 | | | | 20 | | | 2 | 22 |
| 360/13 | | | | 19 | | | 1 | 20 |
| 360/14 | | | | 17 | | | 3 | 20 |
| 360/15 | | | | 21 | | | | 21 |
| 360/16 | | | | 21 | | | | 21 |
| 380/01 | | 1 | | 21 | | | | 22 |
| 380/02 | | | | 20 | | | | 20 |
| 380/03 | | | | 19 | | | 1 | 20 |
| 380/04 | | | | 16 | | | 5 | 21 |
| 380/05 | | | | 22 | | | | 22 |
| 380/06 | | | | 20 | | | | 20 |
| 380/07 | | | | 18 | | | 3 | 21 |
| 380/08 | | 1 | | 17 | | | 3 | 21 |
| 380/09 | | | | 20 | | | 1 | 21 |
| 380/10 | | | | 20 | | | 1 | 21 |
| 380/11 | | | | 17 | | | 3 | 20 |
| 380/12 | | | | 20 | | | 2 | 22 |
| 380/13 | | | | 19 | | | 1 | 20 |
| 380/14 | | | | 17 | | | 3 | 20 |
| 380/15 | | | | 21 | | | | 21 |
| 380/16 | | | | 21 | | | | 21 |
| 400/01 | | | | 20 | | | 1 | 21 |
| 400/02 | | | | 18 | | | 3 | 21 |
| 400/03 | | | | 19 | | | 3 | 22 |
| 400/04 | | | | 20 | | | 1 | 21 |
| 400/05 | | | | 17 | 2 | | 2 | 21 |
| 400/06 | | | | 18 | | | 3 | 21 |
| 400/07 | | | | 23 | | | | 23 |
| 400/08 | | | | 20 | | | 2 | 22 |
| 400/09 | | | 1 | 19 | | | | 20 |
| 400/10 | | | | 20 | | | 1 | 21 |
| 400/11 | | | | 21 | | | | 21 |

| Label | Af/S | Asian | Blck | Hispanic | NHPI | Two-Mor | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 400/12 | | | | 20 | | | | 20 |
| 400/13 | | | | 19 | | | 2 | 21 |
| 400/14 | | | | 17 | | | 4 | 21 |
| 400/15 | | | | 1 | | | | 1 |
| 420/01 | | | | 40 | | | 2 | 42 |
| 420/02 | | | | 36 | | | 6 | 42 |
| 420/03 | | | | 38 | | | 6 | 44 |
| 420/04 | | | | 40 | | | 2 | 42 |
| 420/05 | | | | 34 | | 4 | 4 | 42 |
| 420/06 | | | | 36 | | | 6 | 42 |
| 420/07 | | | | 46 | | | | 46 |
| 420/08 | | | | 40 | | | 4 | 44 |
| 420/09 | | | 2 | 38 | | | | 40 |
| 420/10 | | | | 38 | | | 2 | 40 |
| 420/11 | | | | 42 | | | | 42 |
| 420/12 | | | | 42 | | | | 42 |
| 420/13 | | | | 38 | | | 4 | 42 |
| 420/14 | | | | 34 | | | 8 | 42 |
| 420/15 | | | | 2 | | | | 2 |
| 430/01 | | | | 40 | | | 4 | 44 |
| 430/02 | | | | 36 | | | 6 | 42 |
| 430/03 | | | | 38 | | | 4 | 42 |
| 430/04 | | | | 40 | | | 2 | 42 |
| 430/05 | | | | 34 | | 4 | 4 | 42 |
| 430/06 | | | | 36 | | | 6 | 42 |
| 430/07 | | | | 46 | | | | 46 |
| 430/08 | | | | 40 | | | 4 | 44 |
| 430/09 | | | 2 | 38 | | | | 40 |
| 430/10 | | | | 40 | | | 2 | 42 |
| 430/11 | | | | 42 | | | | 42 |
| 430/12 | | | | 40 | | | | 40 |
| 430/13 | | | | 38 | | | 4 | 42 |
| 430/14 | | | | 34 | | | 8 | 42 |
| 430/15 | | | | 2 | | | | 2 |
| 440/01 | | | | 20 | | | 1 | 21 |
| 440/02 | | | | 18 | | | 3 | 21 |
| 440/03 | | | | 19 | | | 3 | 22 |
| 440/04 | | | | 20 | | | 1 | 21 |
| 440/05 | | | | 17 | | 2 | 2 | 21 |
| 440/06 | | | | 18 | | | 3 | 21 |
| 440/07 | | | | 23 | | | | 23 |
| 440/08 | | | | 20 | | | 2 | 22 |
| 440/09 | | | 1 | 19 | | | | 20 |
| 440/10 | | | | 19 | | | 1 | 20 |
| 440/11 | | | | 21 | | | | 21 |
| 440/12 | | | | 21 | | | | 21 |
| 440/13 | | | | 19 | | | 2 | 21 |
| 440/14 | | | | 17 | | | 4 | 21 |
| 440/15 | | | | 1 | | | | 1 |
| 450/01 | | | | 20 | | | 2 | 22 |
| 450/02 | | | | 18 | | | 3 | 21 |
| 450/03 | | | | 19 | | | 2 | 21 |
| 450/04 | | | | 20 | | | 1 | 21 |
| 450/05 | | | | 17 | | 2 | 2 | 21 |
| 450/06 | | | | 18 | | | 3 | 21 |
| 450/07 | | | | 23 | | | | 23 |
| 450/08 | | | | 20 | | | 2 | 22 |
| 450/09 | | | 1 | 19 | | | | 20 |
| 450/10 | | | | 20 | | | 1 | 21 |
| 450/11 | | | | 21 | | | | 21 |
| 450/12 | | | | 20 | | | | 20 |
| 450/13 | | | | 19 | | | 2 | 21 |
| 450/14 | | | | 17 | | | 4 | 21 |
| 450/15 | | | | 1 | | | | 1 |
| 460/01 | | | | 20 | | | 1 | 21 |
| 460/02 | | | | 18 | | | 3 | 21 |

Item 3 - Totals

| Room/Section | AmerIn | Asian | Black | Hispanic | Other | Two or More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 460/03 | | | | 19 | | | 3 | 22 |
| 460/04 | | | | 20 | | | 1 | 21 |
| 460/05 | | | | 17 | | 2 | 2 | 21 |
| 460/06 | | | | 18 | | | 3 | 21 |
| 460/07 | | | | 23 | | | | 23 |
| 460/08 | | | | 20 | | | 2 | 22 |
| 460/09 | | | 1 | 19 | | | | 20 |
| 460/10 | | | | 21 | | | 1 | 22 |
| 460/11 | | | | 21 | | | | 21 |
| 460/12 | | | | 20 | | | | 20 |
| 460/13 | | | | 19 | | | 2 | 21 |
| 460/14 | | | | 17 | | | 4 | 21 |
| 480/01 | | | | 20 | | | 1 | 21 |
| 480/02 | | | | 18 | | | 3 | 21 |
| 480/03 | | | | 19 | | | 3 | 22 |
| 480/04 | | | | 20 | | | 1 | 21 |
| 480/05 | | | | 17 | | 2 | 2 | 21 |
| 480/06 | | | | 18 | | | 3 | 21 |
| 480/07 | | | | 23 | | | | 23 |
| 480/08 | | | | 20 | | | 2 | 22 |
| 480/09 | | | 1 | 19 | | | | 20 |
| 480/10 | | | | 21 | | | 1 | 22 |
| 480/11 | | | | 21 | | | | 21 |
| 480/12 | | | | 20 | | | | 20 |
| 480/13 | | | | 19 | | | 2 | 21 |
| 480/14 | | | | 17 | | | 4 | 21 |
| **Uvalde High School** | | | | | | | | |
| 99ALG1/01 | | | | 12 | | | | 12 |
| 99ALG1/03 | | | | 12 | | | | 12 |
| 99ALG1/07 | | | | 3 | | | | 3 |
| 99ALG1/16 | | | | 1 | | | | 1 |
| 99ALG1/17 | | | | 1 | | | | 1 |
| 99ALG1/19 | | | | 1 | | | | 1 |
| 99ALG1/20 | | | | 1 | | | | 1 |
| 99ALG1/28 | | | | 1 | | | | 1 |
| 99ALG1/29 | | | | 1 | | | | 1 |
| 99ALG1/30 | | | | 1 | | 1 | | 2 |
| 99ALG2/07 | | | | 1 | | | | 1 |
| 99CHEM/01 | | | | 2 | | | | 2 |
| 99CHEM/05 | | | | 3 | | | | 3 |
| 99CHEM/06 | | | | 1 | | | | 1 |
| 99CHEM/07 | | | | 1 | | | 1 | 2 |
| 99CHEM/08 | | | | 2 | | | | 2 |
| 99CHEM/09 | | | | 2 | | | 1 | 3 |
| 99ECO/02 | | | | 1 | | | | 1 |
| 99ECO/06 | | | | 1 | | | | 1 |
| 99ECO/07 | | | | 6 | | | | 6 |
| 99ECO/09 | | | | 4 | | | 1 | 5 |
| 99ECO/11 | | | | 2 | | | | 2 |
| 99ECO/12 | | | | 1 | | | | 1 |
| 99ECO/15 | | | | | | | 1 | 1 |
| 99ENG1/01 | | | | 5 | | | | 5 |
| 99ENG1/02 | | | | 7 | | | | 7 |
| 99ENG1/03 | | | | 1 | | | | 1 |
| 99ENG1/04 | | | | 1 | | | | 1 |
| 99ENG1/08 | | | | 1 | | | | 1 |
| 99ENG1/11 | | | | 1 | | | | 1 |
| 99ENG1/12 | | | | | | 1 | | 1 |
| 99ENG2/01 | | | | 8 | | | 3 | 11 |
| 99ENG2/02 | | | 1 | 4 | | | | 5 |
| 99ENG2/03 | | | | 2 | | | | 2 |
| 99ENG2/08 | | | | 1 | | | | 1 |
| 99ENG2/12 | | | | 1 | | | | 1 |
| 99ENG2/13 | | | | 4 | | | | 4 |
| 99ENG2/14 | | | | 2 | | | | 2 |
| 99ENG2/15 | | | | 3 | | | | 3 |

| Roll Course | Amind | Asian | Black | Hispanic | NH/PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 99ENG2/16 | | | | 1 | | | | 1 |
| 99ENG2/17 | | | | 3 | | | | 3 |
| 99ENG3/01 | | | | 1 | | | | 1 |
| 99ENG3/02 | | | | 1 | | | | 1 |
| 99ENG3/04 | | | | 1 | | | | 1 |
| 99ENG3/05 | | | | 1 | | | 1 | 2 |
| 99ENG3/06 | | | | 1 | | | | 1 |
| 99ENG3/07 | | | | 4 | | | | 4 |
| 99ENG3/08 | | | | 2 | | | | 2 |
| 99ENG3/09 | | | | | | | 1 | 1 |
| 99ENG4/01 | | | | 3 | | | 1 | 4 |
| 99ENG4/02 | | | | 3 | | | | 3 |
| 99ENG4/04 | | | | 3 | | | | 3 |
| 99ENG4/05 | | | | 2 | | | | 2 |
| 99ENG4/07 | | | | 2 | | | | 2 |
| 99ENG4/08 | | | | 3 | | | | 3 |
| 99ENG4/09 | | | | 1 | | | 1 | 2 |
| 99ENG4/10 | | | | 1 | | | | 1 |
| 99ENG4/11 | | | | 1 | | | | 1 |
| 99GEOM/01 | | | | 2 | | | | 2 |
| 99GEOM/02 | | | | 4 | | | | 4 |
| 99GEOM/03 | | | | 3 | | | | 3 |
| 99GEOM/04 | | | | 1 | | | | 1 |
| 99GEOM/05 | | | | 3 | | | | 3 |
| 99GEOM/06 | | | | 4 | | | | 4 |
| 99GEOM/07 | | | | 5 | 1 | | 1 | 7 |
| 99GEOM/08 | | | | 2 | | | | 2 |
| 99GEOM/10 | | | | 3 | | | | 3 |
| 99GEOM/11 | | | | 1 | | | | 1 |
| 99GEOM/12 | | | | 5 | | | 1 | 6 |
| 99GEOM/13 | | | | 5 | | | 1 | 6 |
| 99GOV/01 | | | | 6 | | | 1 | 7 |
| 99GOV/02 | | | | 1 | | | | 1 |
| 99GOV/06 | | | | 1 | | | | 1 |
| 99GOV/07 | | | | 5 | | | | 5 |
| 99GOV/10 | | | | 3 | | | | 3 |
| 99GOV/11 | | | | | | | 1 | 1 |
| 99GOV/12 | | | | | | | 1 | 1 |
| 99MTHM/02 | | | | 5 | | | 1 | 6 |
| 99MTHM/03 | | | | 12 | | | 1 | 13 |
| 99PHYS/01 | | | | 1 | | | | 1 |
| 99PHYS/02 | | | | 1 | | | | 1 |
| 99USHI/01 | | | | | | | 1 | 1 |
| 99USHI/04 | | | | 2 | | | 1 | 3 |
| 99USHI/05 | | | | 1 | | | | 1 |
| 99USHI/06 | | | | 2 | | | | 2 |
| 99USHI/16 | | | | 1 | | | | 1 |
| 99USHI/18 | | | | 2 | | | | 2 |
| 99WGEO/02 | | | | 1 | | | | 1 |
| 99WGEO/03 | | | | 1 | | | | 1 |
| 99WGEO/04 | | | | 3 | | | | 3 |
| 99WGEO/05 | | | | 2 | | | | 2 |
| 99WGEO/09 | | | | 5 | | | | 5 |
| 99WGEO/10 | | | | 2 | | | | 2 |
| 99WHIS/02 | | | | 4 | 1 | | | 5 |
| 99WHIS/03 | | | | 2 | | | | 2 |
| 99WHIS/04 | | | | 4 | | | | 4 |
| 99WHIS/05 | | | | 2 | | | | 2 |
| 99WHIS/06 | | | | 2 | | | | 2 |
| 99WHIS/07 | | | | 1 | | | | 1 |
| 99WHIS/08 | | | | 4 | | | 1 | 5 |
| 99WHIS/09 | | | | 2 | | | | 2 |
| 99WHIS/10 | | | | 1 | | | | 1 |
| 99WHIS/12 | | | | 1 | | | | 1 |
| 9IPC/01 | | | | 8 | | | 1 | 9 |
| 9IPC/02 | | | | 1 | | | | 1 |

| SWILINIC | AmIn | Asian | Black | Hispanic | NHPI | Two/More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9IPC/03 | | | | 3 | | | | 3 |
| 9IPC/05 | | | | 2 | | | | 2 |
| 9IPC/06 | | | | 3 | | | | 3 |
| 9IPC/07 | | | | 2 | | | | 2 |
| 9IPC/08 | | | | 1 | | | | 1 |
| 9PRECA/01 | | | | 1 | | | | 1 |
| ADBJR1/01 | | | | 21 | | | 3 | 24 |
| ADBJR1/02 | | | | 14 | | | 2 | 16 |
| ADPPE1/01 | | | | 4 | | | 1 | 5 |
| ADVASC/01 | | | | 11 | | | 2 | 13 |
| ADVAUT/01 | | | | 24 | | | 2 | 26 |
| ADVCM/01 | | | | 28 | | | 4 | 32 |
| ADVOUT/01 | | 1 | | 30 | | | 1 | 32 |
| ADVOUT/02 | | | | 26 | | | 2 | 28 |
| ADVOUT/04 | | 1 | | 20 | | | 2 | 23 |
| ADVOUT/05 | | | | 4 | | | 4 | 8 |
| ADVOUT/06 | | | | 28 | | | 3 | 31 |
| ADVOUT/07 | | | | 20 | | | 4 | 24 |
| ADVOUT/08 | | | | 33 | | | 1 | 34 |
| AERACT/01 | | | | 23 | | | 1 | 24 |
| AERACT/02 | | | | 25 | | | 1 | 26 |
| AERACT/03 | | | | 32 | | | 1 | 33 |
| AERACT/04 | | | | 26 | | | 3 | 29 |
| AERACT/05 | | | | 28 | | | 7 | 35 |
| AERACT/06 | | 1 | | 18 | | | 1 | 20 |
| AGFDF/01 | | | | 7 | | | 8 | 15 |
| AGMMT/01 | | | | 10 | | | 8 | 18 |
| AGMMT/02 | | | | 4 | | | 11 | 15 |
| AGMMT/03 | | | | 4 | | | 2 | 6 |
| AGPSYS/01 | | | | 10 | | | 6 | 16 |
| AGPSYS/02 | | | | 2 | | | 1 | 3 |
| Alg 1/01 | | | | 1 | | | | 1 |
| Alg 1/02 | | | | | | | 2 | 2 |
| Alg 1/03 | | | | 1 | | | | 1 |
| ALG1/01 | | | | 15 | | | 1 | 16 |
| ALG1/02 | | | | 13 | | | 3 | 16 |
| ALG1/03 | | | | 21 | | | 2 | 23 |
| ALG1/04 | | | | 21 | | | 1 | 22 |
| ALG1/05 | | 1 | | 11 | | | | 12 |
| ALG1/11 | | | | 28 | | | 6 | 34 |
| ALG1/17 | | | | 15 | | | | 15 |
| ALG1/18 | | | | 16 | | | 1 | 17 |
| ALG1/19 | | | | 20 | | | 3 | 23 |
| ALG1/20 | | | | 46 | | | | 46 |
| ALG1/21 | | | | 15 | | | 4 | 19 |
| ALG1/22 | | | | 9 | | | 2 | 11 |
| ALG1/24 | | | | 6 | | | | 6 |
| ALG1/25 | | 1 | | 18 | | | | 19 |
| ALG1/26 | | | | 22 | | | 2 | 24 |
| ALG1/27 | | | | 25 | | | | 25 |
| ALG1P/01 | | | | 10 | | | 4 | 14 |
| ALG2/01 | | | | 8 | | | 3 | 11 |
| ALG2/02 | | | | 13 | | | 1 | 14 |
| ALG2/03 | | | | 18 | | | 3 | 21 |
| ALG2/04 | | | | 17 | | | | 17 |
| ALG2/05 | | | | 19 | | | 1 | 20 |
| ALG2/06 | | | | 17 | | | 2 | 19 |
| ALG2/09 | | | | 19 | | | 4 | 23 |
| ALG2/10 | | | | 13 | | | 4 | 17 |
| ALG2/11 | | | | 12 | | | 1 | 13 |
| ALG2/12 | | | | 16 | | | 1 | 17 |
| ALG2/13 | | | | 16 | | | 1 | 17 |
| ALG2/14 | | | | 23 | | | 1 | 24 |
| ALG2P/01 | | | | 24 | | | 2 | 26 |
| ALG2P/02 | | | | 24 | | | 2 | 26 |
| ALG2P/03 | | | | 19 | | | 11 | 30 |

| Row Label | AmInd | AsN | Blk | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ALG2P/04 | | | | 16 | | | 2 | 18 |
| ANTPHY/01 | | | | 26 | | 1 | 5 | 32 |
| ANTPHY/02 | | | | 33 | | | 1 | 34 |
| ANTPHY/03 | | | | 27 | | 1 | 4 | 32 |
| ANTPHY/04 | | | | 27 | | | 3 | 30 |
| ANTPHY/05 | | | 2 | 17 | | | 2 | 21 |
| APEHIS/01 | | | 2 | 11 | | | 1 | 14 |
| ART/01 | | | | 24 | | | 2 | 26 |
| ART/02 | | | | 24 | | | 3 | 27 |
| ART/03 | | | | 27 | | | 2 | 29 |
| ART/04 | | | | 21 | | | 3 | 24 |
| ART/05 | | | | 20 | | | 4 | 24 |
| ART/06 | | | | 26 | | 1 | 2 | 29 |
| ART/07 | | | 1 | 23 | | | 4 | 28 |
| ART/08 | | | | 1 | | | | 1 |
| ART2/01 | | | | 24 | | | 1 | 25 |
| ART2/02 | | | 1 | 25 | | 1 | 1 | 28 |
| ART2/03 | | | | 26 | | | 3 | 29 |
| ART2/04 | | | 1 | 21 | | | 1 | 23 |
| ART2/05 | | | | 28 | | | 3 | 31 |
| ART2/06 | | | | 26 | | | 5 | 31 |
| ART2/07 | | | | 24 | 1 | | 3 | 28 |
| ART2PG/01 | | | | 20 | | | 3 | 23 |
| ART2PG/02` | | | | 22 | | | 7 | 29 |
| ART3/01 | | | | 27 | | | 3 | 30 |
| ART3/02 | | | | 26 | | | 2 | 28 |
| ART3CR/01 | | | | 18 | | | 4 | 22 |
| ART4/01 | | | | 12 | | | 1 | 13 |
| ART4/02 | | | | 12 | | | 1 | 13 |
| ART43D/01 | | | | 5 | | | | 5 |
| ATECH/01 | | | | 22 | | | 2 | 24 |
| ATHCON/01 | | | | 11 | | | 3 | 14 |
| ATHCON/02 | | | | 41 | | | | 41 |
| BAND1C/01 | | | | 18 | | | 1 | 19 |
| BAND1P/01 | | | | 8 | | | 1 | 9 |
| BAND2C/01 | | | | 8 | | | | 8 |
| BAND2P/02 | | | | 2 | | | | 2 |
| BAND3C/01 | | | | 6 | | | | 6 |
| BAND3P/01 | | | | 2 | | | | 2 |
| BAND4C/01 | | | | 2 | | | 1 | 3 |
| BAND4P/01 | | | | 4 | | | | 4 |
| BASBL1/01 | | | | 5 | | | | 5 |
| BASBL2/01 | | | | 11 | | | 1 | 12 |
| BASBL3/01 | | | | 7 | | | 1 | 8 |
| BASBL4/01 | | | | 2 | | | 1 | 3 |
| BASK1/02 | | | | 5 | | | 1 | 6 |
| BASK2/01 | | | 1 | 11 | | | 2 | 14 |
| BASK3/02 | | | | 5 | | | 1 | 6 |
| BASK4/02 | | | | 4 | | | | 4 |
| BATHF1/01 | | | | 35 | | | 4 | 39 |
| BATHF2/01 | | | | 30 | | | 3 | 33 |
| BATHF3/01 | | | | 17 | | | 3 | 20 |
| BATHF4/01 | | | | 22 | | | 1 | 23 |
| BATHS1/05 | | | | 11 | | | 2 | 13 |
| BATHS2/01 | | | | 7 | | | | 7 |
| BATHS3/01 | | | | 12 | | | 1 | 13 |
| BATHS4/01 | | | | 6 | | | | 6 |
| BAUSHS/01 | | | | 5 | | | 1 | 6 |
| BAUSHS/02 | | | | 1 | | | | 1 |
| BAWHS/01 | | | | 7 | | | 2 | 9 |
| BENG2/01 | | | | 1 | | | | 1 |
| BENG3/01 | | | | 10 | | | 1 | 11 |
| Bio 1/01 | | | | | | | 1 | 1 |
| Bio 1/03 | | | | 3 | | | 2 | 5 |
| BIO/01 | | | | 4 | | | 1 | 5 |
| BIO/02 | | | | 2 | | | | 2 |

| Row Labels | Anglo | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BIO/03 | | | | 2 | | | | 2 |
| BIO/04 | | | | 3 | | | | 3 |
| BIO/05 | | | | 1 | | | | 1 |
| BIO/07 | | | | 4 | | | | 4 |
| BIO/10 | | | | 3 | | | | 3 |
| BIO/11 | | | | 3 | | | | 3 |
| BIO/12 | | | | 1 | | | 1 | 2 |
| BIO/14 | | | | | 1 | | | 1 |
| BIO/15 | | | | 2 | | | | 2 |
| BIO1/01 | | | | 19 | | | 4 | 23 |
| BIO1/02 | | | | 46 | | | | 46 |
| BIO1/03 | | | | 24 | | | | 24 |
| BIO1/04 | | | | 20 | | | 1 | 21 |
| BIO1/05 | | | | 21 | | 1 | 2 | 24 |
| BIO1/06 | | | | 25 | | | | 25 |
| BIO1/07 | | | | 22 | | | 2 | 24 |
| BIO1/08 | | 1 | | 21 | | | 1 | 23 |
| BIO1/09 | | | | 27 | | | | 27 |
| BIO1/10 | | | | 12 | | | 3 | 15 |
| BIO1/11 | | | | 18 | | | 3 | 21 |
| BIO1/12 | | | | 22 | | | 1 | 23 |
| BIO1/13 | | | | 28 | | | 1 | 29 |
| BIOAP/01 | | | | 14 | | 2 | 2 | 18 |
| BIOF/01 | | 1 | | 19 | | | 7 | 27 |
| BIOF/02 | | | | 12 | | | 2 | 14 |
| BIOF/03 | | | | 5 | | | 1 | 6 |
| BIOF/04 | | | | 12 | | | 9 | 21 |
| BNKFIN/01 | | | | 18 | | | 3 | 21 |
| BNKFIN/02 | | | | 17 | | | 3 | 20 |
| BUSIM1/01 | | | | 23 | | | 4 | 27 |
| BUSIM1/02 | | | | 26 | | | 1 | 27 |
| BUSIMJ/03 | | | | 25 | | | | 25 |
| BUSIM3/04 | | | | 23 | | 1 | 3 | 27 |
| BUSMGT/01 | | | | 24 | | | 4 | 28 |
| BUSMGT/02 | | | | 19 | | | 5 | 24 |
| CALA8p/01 | | | | 6 | | | 4 | 10 |
| CALA8p/02 | | | | 6 | | 1 | 1 | 8 |
| CH2VEN/03 | | | | 3 | | | 1 | 4 |
| CH3VEN/03 | | | | 2 | | | | 2 |
| CH4VEN/03 | | | | 3 | | | | 3 |
| CHEM/01 | | | | 16 | | | 3 | 19 |
| CHEM1/02 | | | | 23 | | | 3 | 26 |
| CHEM1/03 | | | | 20 | | | 2 | 22 |
| CHEM1/04 | | | | 19 | | | 3 | 22 |
| CHEM1/05 | | | | 18 | 1 | | 1 | 20 |
| CHEM1/08 | | | | 22 | | | 2 | 24 |
| CHEM1/09 | | | | 23 | | | 1 | 24 |
| CHEM1/10 | | | | 21 | | | 2 | 23 |
| CHEM1/11 | | | | 25 | | | 2 | 27 |
| CHEM1/12 | | | | 25 | | | 2 | 27 |
| CHEMP/01 | | 1 | | 16 | | | 6 | 23 |
| CHEMP/02 | | | | 20 | | | 2 | 22 |
| CHEMP/03 | 1 | | | 24 | | | 7 | 32 |
| CHJV1/02 | | | | 13 | | | 1 | 14 |
| CHJV1G/01 | | | | 5 | | | 1 | 6 |
| CHJV2/05 | | | | 8 | | | 1 | 9 |
| CHJV2G/01 | | | | 8 | | | | 8 |
| CHJV3/02 | | | | 6 | | | 1 | 7 |
| CHJV3G/01 | | | | 12 | | | | 12 |
| CHJV4/02 | | | | 4 | | | | 4 |
| CHLDEV/01 | | | | 18 | | | 1 | 19 |
| CHLDEV/02 | | 1 | | 18 | | | 3 | 22 |
| CHR1/06 | | | | 5 | | | | 5 |
| CHR2/03 | | | | 8 | | | 3 | 11 |
| CHR3/01 | | | | 8 | | | 1 | 9 |
| CHR4/03 | | 1 | | 13 | | | | 14 |

Item 3 - Totals

Page 23

| Label | AmInd | Asian | Black | Hispanic | NHPI | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CLGTRN/01 | | | | 25 | | | 1 | 26 |
| COENGT/01 | | 1 | | 15 | | | 1 | 17 |
| COLGD1/03 | | | | 4 | | | | 4 |
| COLGD2/01 | | | | 4 | | | | 4 |
| COLGD3/01 | | | | 1 | | | | 1 |
| COMPRG/01 | | | | 11 | | | 2 | 13 |
| CONMGT/02 | | | | 15 | | | 1 | 16 |
| CONMGT/04 | | | | 11 | 1 | | | 12 |
| CONTEC/01 | | | | 12 | | | 1 | 13 |
| COSMO1/01 | | | | 22 | | | 4 | 26 |
| COSMO2/01 | | | | 18 | | | | 18 |
| CPCENG/01 | | | | 13 | | | 1 | 14 |
| CPCENG/02 | | | | 18 | | | | 18 |
| CPMATH/01 | | | | 16 | | | 1 | 17 |
| CPMATH/02 | | | | 14 | | | | 14 |
| CPMATH/03 | | | | 13 | | 1 | | 14 |
| CPMATH/04 | | | | 8 | | | | 8 |
| CRDREC/01 | | | | 17 | | | 3 | 20 |
| CRDREC/02 | | | | 14 | | | 3 | 17 |
| CRDREC/03 | | | | 16 | | | 1 | 17 |
| CRDREC/04 | | | | 17 | | | 4 | 21 |
| CRDREC/05 | | | | 20 | | | 2 | 22 |
| CRDREC/06 | | | | 22 | | | 1 | 23 |
| CRDREC/07 | | | | 25 | | | 2 | 27 |
| CRDREC/08 | | | 1 | 22 | | | 1 | 24 |
| CRDREC/09 | | | | 19 | | | 2 | 21 |
| CRDREC/10 | | | | 26 | | | 1 | 27 |
| CRDREC/11 | | | | 24 | | | | 24 |
| CRDREC/12 | | | | 23 | | | 1 | 24 |
| CRDREC/13 | | | | 18 | | | 3 | 21 |
| CRDREC/14 | | | | 10 | 1 | 1 | 3 | 15 |
| CRDREC/15 | | | | 9 | | | | 9 |
| DIMEDI/01 | | | | 24 | | | 3 | 27 |
| DOLSEN/01 | | | | 25 | | | | 25 |
| DOLSEN/02 | | | | 22 | | | 2 | 24 |
| DOLSEN/03 | | | | 17 | | | 2 | 19 |
| DOLSEN/04 | | | 1 | 15 | | | 1 | 17 |
| ECO/01 | | | | 20 | | 1 | 5 | 26 |
| ECO/02 | | | | 21 | | | 2 | 23 |
| ECO/03 | | | | 24 | | 1 | 2 | 27 |
| ECO/04 | | | 1 | 16 | | | 5 | 22 |
| ECO/05 | | | | 23 | | | | 23 |
| ECO/06 | | | | 25 | | | 1 | 26 |
| ECO/07 | | | | 25 | | 1 | 3 | 29 |
| ECO/08 | | | | 28 | | | 1 | 29 |
| ECO/09 | | | | 23 | | | 4 | 27 |
| ECO/10 | | | | 28 | | | 3 | 31 |
| ECO/13 | | | | 5 | | | | 5 |
| Eng 1/01 | | | | 1 | | | 2 | 3 |
| Eng 1/02 | | | | 1 | | | | 1 |
| Eng 2/01 | | | | 1 | | | | 1 |
| Eng 2/04 | | | | 3 | | | 1 | 3 |
| Eng 3/01 | | | | 1 | | | | 1 |
| Eng 3/02 | | | | 1 | | | | 1 |
| Eng 4/02 | | | | 1 | | | | 1 |
| Eng 4/04 | | | | 5 | | | | 5 |
| ENG1/01 | | | | 16 | | | | 16 |
| ENG1/02 | | | | 10 | | | 1 | 11 |
| ENG1/03 | | | | 46 | | | | 46 |
| ENG1/04 | | | | 26 | | | 6 | 32 |
| ENG1/05 | | | | 19 | | | 1 | 20 |
| ENG1/06 | | | | 22 | | | 1 | 23 |
| ENG1/07 | | | | 25 | | | 2 | 27 |
| ENG1/11 | | | 1 | 15 | | | 2 | 18 |
| ENG1/12 | | | | 22 | | | 2 | 24 |
| ENG1/13 | | | | 16 | | | | 16 |

| Course | Am I | Asian | Black | Hispanic | NH P | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ENG1/15 | | | | 23 | | | 2 | 25 |
| ENG1/16 | | | | 21 | | | 3 | 24 |
| ENG1/17 | | | | 25 | | | 1 | 26 |
| ENG1P/01 | | | | 16 | | | 6 | 22 |
| ENG1P/02 | | 1 | | 20 | | | 7 | 28 |
| ENG1P/03 | | | | 20 | | | 9 | 29 |
| ENG2/01 | | | | 13 | | | 3 | 16 |
| ENG2/02 | | | | 15 | | 1 | 1 | 17 |
| ENG2/05 | | | | 23 | | | 2 | 25 |
| ENG2/06 | | | | 15 | | | 1 | 16 |
| ENG2/07 | | | | 24 | | | | 24 |
| ENG2/08 | | | | 18 | | | 1 | 19 |
| ENG2/09 | | | | 34 | | | | 34 |
| ENG2/10 | | | | 20 | | | 2 | 22 |
| ENG2/11 | | | | 26 | 1 | | | 27 |
| ENG2/12 | | | | 23 | | | | 23 |
| ENG2/13 | | | 1 | 19 | | | 3 | 23 |
| ENG2/14 | | | | 17 | | | 3 | 20 |
| ENG2P/01 | | | | 25 | | | 7 | 32 |
| ENG2P/02 | 1 | | 1 | 25 | | | 2 | 29 |
| ENG2P/03 | | | | 19 | | | 3 | 22 |
| ENG2P/04 | | | | 24 | | | 5 | 29 |
| ENG3/01 | | | | 18 | | | 2 | 20 |
| ENG3/03 | | | | 14 | | | 4 | 18 |
| ENG3/04 | | | | 26 | | | 3 | 29 |
| ENG3/05 | | | | 20 | | | 4 | 24 |
| ENG3/07 | | | | 15 | | | 1 | 16 |
| ENG3/08 | | | | 22 | | | 1 | 23 |
| ENG3/09 | | | | 16 | | | 1 | 17 |
| ENG3/10 | | | | 23 | | | 1 | 24 |
| ENG3/11 | | | | 25 | | | 4 | 29 |
| ENG3/12 | | | | 13 | | | | 13 |
| ENG3A/01 | | | | | | | 1 | 1 |
| ENG3A/02 | | | | 17 | | | 7 | 24 |
| ENG3A/03 | | | | 17 | | | 2 | 19 |
| ENG3A/04 | | 1 | | 22 | | | 3 | 26 |
| ENG3A/05 | | | | 16 | | | 3 | 19 |
| ENG4/01 | | | | 28 | | | 3 | 31 |
| ENG4/02 | | | | 28 | | | 4 | 32 |
| ENG4/03 | | | | 40 | | | 2 | 42 |
| ENG4/04 | | | | 18 | | | 2 | 20 |
| ENG4/05 | | | | 22 | | | 5 | 27 |
| ENG4/06 | | | | 40 | | | | 40 |
| ENG4/07 | | | | 33 | 1 | | 2 | 36 |
| ENG4/08 | | | | 27 | 2 | | 1 | 30 |
| ENG4/09 | | | | 17 | | | 2 | 19 |
| ENG4/10 | | | | 14 | | | 2 | 16 |
| ENG4/11 | | | | 1 | | | | 1 |
| ENG4A/01 | | | | 21 | | | 2 | 23 |
| ENG4A/02 | | | | 17 | | 1 | | 18 |
| EQUISC/01 | | | | 16 | | | 8 | 24 |
| ESOL1/01 | | | | 7 | | | 1 | 8 |
| ESOL2/01 | | | | 3 | | | 1 | 4 |
| FORSCI/01 | | | | 26 | | | 3 | 29 |
| FORSCI/02 | | | | 24 | | | 2 | 26 |
| FORSCI/03 | | | | 16 | | | 2 | 18 |
| FunIpc/01 | | | | 1 | | | | 1 |
| FunIpc/02 | | | | 1 | | | | 1 |
| GATHS1/02 | | | | 10 | | | | 10 |
| GATHS2/01 | | | | 10 | | | | 10 |
| GATHS3/01 | | | | 5 | | | | 5 |
| GATHS4/01 | | | | 2 | | | | 2 |
| GATHV1/01 | | | | 16 | | | 9 | 25 |
| GATHV1/02 | | | | 1 | | | | 1 |
| GATHV2/02 | | | | 17 | 1 | | 2 | 20 |
| GATHV3/02 | | | | 4 | | | 1 | 5 |

| Row Labels | Amin | Aslen | Place | Tname | NtPl | Tyc Mol | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| GATHV4/02 | | | | 4 | | | | 4 |
| GATSB2/01 | | | | 6 | | | | 6 |
| GATSB3/01 | | | | 8 | | | | 8 |
| GATSB4/01 | | | | 3 | | | | 3 |
| GBASK1/02 | | | | 8 | | | 2 | 10 |
| GBASK2/01 | 1 | | | 7 | | | | 8 |
| GBASK2/02 | | | | | | | 1 | 1 |
| GBASK3/01 | | | | 3 | | | | 3 |
| GBASK4/01 | | | | 1 | 1 | | | 2 |
| Geo/01 | | | | | | | 1 | 1 |
| Geo/03 | | | | 1 | | | | 1 |
| Geo/04 | | | | 2 | | | | 2 |
| Geo/05 | | | | 1 | | | | 1 |
| GEOM/02 | | | | 22 | 1 | | | 23 |
| GEOM/03 | | | | 19 | | | 1 | 20 |
| GEOM/04 | | | | 23 | | | | 23 |
| GEOM/05 | | | | 23 | | | 2 | 25 |
| GEOM/06 | | | | 22 | | | 2 | 24 |
| GEOM/08 | | | | 23 | | | 3 | 26 |
| GEOM/09 | | | | 18 | 1 | | 4 | 23 |
| GEOM/10 | | | | 17 | | | 4 | 21 |
| GEOM/11 | | | | 24 | | | 1 | 25 |
| GEOM/12 | | | | 23 | | | 4 | 27 |
| GEOM/13 | | | | 19 | | | | 19 |
| GEOM/14 | | | | 14 | | | | 14 |
| GEOMP/01 | | | | 14 | | | 3 | 17 |
| GEOMP/02 | | 1 | | 8 | | | 4 | 13 |
| GEOMP/03 | 1 | 1 | | 14 | | | 4 | 20 |
| GEOMP/04 | | | | 12 | | | 2 | 14 |
| GOLF2/02 | | | | 1 | | | | 1 |
| GOLF3/01 | | | | 1 | | | 1 | 2 |
| GOLF4/01 | | | | 2 | | | | 2 |
| GOV/01 | | | | 18 | | | 2 | 20 |
| GOV/02 | | | | 22 | 1 | | 2 | 25 |
| GOV/03 | | 1 | | 15 | | | 6 | 22 |
| GOV/04 | | | | 20 | | | | 20 |
| GOV/05 | | | | 29 | | | 1 | 30 |
| GOV/06 | | | | 28 | | | 1 | 29 |
| GOV/07 | | | | 24 | | | 4 | 28 |
| GOV/08 | | | | 27 | | | 1 | 28 |
| GOV/09 | | | | 29 | 1 | | 3 | 33 |
| GOV/12 | | | | 21 | 1 | | 3 | 25 |
| GOV/13 | | | | 5 | | | | 5 |
| HLTH/01 | | | | 20 | | | | 20 |
| HLTH/02 | | | | 18 | | | 3 | 21 |
| ICU/01 | | | | 176 | | | 8 | 184 |
| ICU/02 | | | | 56 | | | 8 | 64 |
| ICU/03 | | | | 2 | | | | 2 |
| ICU/04 | | | | 2 | | | | 2 |
| ICU/05 | | | | 2 | | | | 2 |
| ICU/06 | | | | 2 | | | | 2 |
| ICU/07 | | | | 2 | | | | 2 |
| ICU/08 | | | | 2 | | | | 2 |
| ICU/09 | | | | 2 | | | | 2 |
| ICU/10 | | | | 1 | | | | 1 |
| IndLiv/01 | | | | 1 | | | | 1 |
| IndLiv/02 | | | | 2 | | | | 2 |
| IndLiv/03 | | | | 3 | | | | 3 |
| IndLiv/04 | | | | 2 | | | | 2 |
| IndLiv/05 | | | | 1 | | | | 1 |
| INDSPO/01 | | | | 24 | | | | 24 |
| INDSPO/02 | | | | 19 | 1 | | 3 | 23 |
| INNET1/01 | | | | 13 | | | 3 | 16 |
| INNET2/01 | | | | 3 | | | 2 | 5 |
| INTCOS/01 | | | | 24 | | | | 24 |
| INTCOS/02 | | | | 27 | | | 1 | 28 |

| Class/Loc | Am Ind | Asian | Black | Hispanic | NH PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| IPC/01 | | | | 17 | | | | 17 |
| IPC/02 | | | | 21 | | 1 | 2 | 24 |
| IPC/03 | | | | 13 | | | | 13 |
| IPC/04 | | | | 46 | | | | 46 |
| IPC/05 | | | | 18 | | | 1 | 19 |
| IPC/06 | | 1 | | 17 | | | | 18 |
| IPC/07 | | 1 | | 21 | | | 1 | 23 |
| IPC/09 | | | | 17 | | | 2 | 19 |
| IPC/10 | | | | 13 | | | 1 | 14 |
| JAZZ1/01 | | | | 1 | | | 1 | 2 |
| JAZZ2/01 | | | | 3 | | | 1 | 4 |
| JAZZ3/01 | | | | 6 | | | | 6 |
| JAZZ4/01 | | | | 6 | | 1 | 1 | 8 |
| JOUR/01 | | | | 20 | | | 5 | 25 |
| JZIM1/01 | | | | 1 | | | | 1 |
| JZIM2/01 | | | | 4 | | | 1 | 5 |
| JZIM4/01 | | | | 2 | | 1 | 1 | 4 |
| LAT1/01 | | | | 11 | | | 2 | 13 |
| LAT1/02 | | | | 26 | | | 3 | 29 |
| LAT2/01 | | | 1 | 9 | | | 6 | 16 |
| LAT3/01 | | | | 4 | | | 1 | 5 |
| LAT3P/01 | | | | 5 | | | 1 | 6 |
| LAT4AP/01 | | | 1 | 5 | | 1 | 4 | 11 |
| LDCALG/01 | | | | 12 | | | 2 | 14 |
| LDCALG/02 | | | | 12 | | | 2 | 14 |
| LDCALG/03 | | | | 10 | | | | 10 |
| LDCALG/04 | | | | 7 | | | | 7 |
| LDCALG/05 | | | | 10 | | | 1 | 11 |
| LDCBIO/02 | | | | 3 | | | | 3 |
| LDCBIO/03 | | | | 2 | | | 1 | 3 |
| LDCENG/01 | | | | 17 | | | | 17 |
| LDCENG/03 | | | | 10 | | | 3 | 13 |
| LDCENG/04 | | | | 18 | | | 3 | 21 |
| LDCPRE/01 | | | | 5 | | | 1 | 6 |
| LDCPRE/02 | | | | 6 | | | | 6 |
| LDCPRE/03 | | | | 3 | | | | 3 |
| LDCUSH/04 | | | | 15 | | | | 15 |
| LIFSK/01 | | | | 1 | | | 1 | 2 |
| LIFSK/02 | | | | 4 | | | | 4 |
| LIFSK/03 | | | | 5 | | | | 5 |
| LIFSK/04 | | | | 6 | | | 1 | 7 |
| LIFSK/05 | | | | 6 | | | | 6 |
| LIFSK/06 | | | | 7 | | | 1 | 8 |
| LIVEPR/1 | | | | 10 | | | 9 | 19 |
| LNUWEL/02 | | | | 24 | | | 4 | 28 |
| LNUWEL/03 | | | 1 | 20 | | | 1 | 22 |
| LNUWEL/04 | | | | 26 | | | 2 | 28 |
| LNUWEL/05 | | | | 20 | | | 1 | 21 |
| LWENF1/01 | | | | 17 | | | 1 | 18 |
| LWENF1/02 | | | | 11 | | | 1 | 12 |
| LWENF1/03 | | | | 21 | | | 2 | 23 |
| LWENF2/01 | | | | 17 | | | 1 | 18 |
| MARIS1/01 | | | | 19 | | | 2 | 21 |
| MARIS1/02 | | | | 2 | | | | 2 |
| MARIS2/01 | | | | 16 | | | | 16 |
| MARIS2/02 | | | | 3 | | | | 3 |
| MARIS3/01 | | | | 13 | | | 1 | 14 |
| MARIS4/01 | | | | 2 | | | | 2 |
| MARIV1/01 | | | | 4 | | | 1 | 5 |
| MARIV2/02 | | | | 4 | | | | 4 |
| MARIV3/01 | | | | 5 | | | | 5 |
| MARIV4/01 | | | | 5 | | | | 5 |
| MEDTER/01 | | | | 11 | | | 2 | 13 |
| MEDTER/02 | | | | 11 | | | 1 | 13 |
| MEDTER/03 | | 1 | | 18 | | | 1 | 20 |
| MEDTER/04 | | | | 12 | | | | 12 |

| Crs/ID | AmID | Asian | Black | Hispanic | NHPI | Two Mor | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| MEDTER/05 | | 1 | | 26 | | | 2 | 29 |
| MEDTER/06 | | | | 26 | | | 2 | 28 |
| MTHM/01 | | | | 17 | | | 2 | 19 |
| MTHM/02 | | | | 14 | | | | 14 |
| MTHM/03 | | | | 11 | | | | 11 |
| MthMod/01 | | | | 1 | | | | 1 |
| MthMod/02 | | | | 2 | | | | 2 |
| NAVLOS/01 | | | | 1 | | | | 1 |
| OCCAWE/01 | | | | 1 | | | | 1 |
| OCCAWE/02 | | | | 1 | | | | 1 |
| OCCAWE/03 | | | | 4 | | | | 4 |
| OCCAWE/05 | | | | 1 | | | | 1 |
| OCCAWE/09 | | | | 1 | | | | 1 |
| OFC/01 | | | | 13 | 1 | | 2 | 16 |
| OFC/02 | | | | 10 | | | 1 | 11 |
| OFC/03 | | | | 12 | | | 3 | 15 |
| OFC/04 | | | | 12 | | | 1 | 13 |
| OFC/05 | | | | 13 | | | 2 | 15 |
| OFC/06 | | | | 8 | | | 1 | 9 |
| OFC/07 | | | | 9 | 1 | | 2 | 12 |
| OFC/08 | | | | 7 | | | 1 | 8 |
| PERFIT/01 | | 1 | | 31 | | | 1 | 33 |
| PERFIT/02 | | | | 18 | 1 | | 1 | 20 |
| PERFIT/03 | | | | 14 | | | | 14 |
| PERFIT/04 | | | | 14 | | | | 14 |
| PHOTO/01 | | | | 27 | | | 2 | 29 |
| PHOTO/02 | | | | 21 | | | 2 | 23 |
| PHOTO/03 | | | | 26 | | | 3 | 29 |
| PHYS/03 | | | | 25 | | | 2 | 27 |
| PHYS/04 | | | | 19 | | | 4 | 23 |
| PHYS/05 | | | | 31 | | | 1 | 32 |
| PHYS/06 | | | | 26 | | | 2 | 28 |
| PHYS/07 | | | | 22 | | | 3 | 25 |
| PHYS/08 | | | | 15 | | | 3 | 18 |
| PHYS/09 | | | | 18 | | | 2 | 20 |
| PHYS/10 | | | | 19 | | | 3 | 22 |
| PHYSP/01 | | | | 20 | | | 3 | 23 |
| PHYSP/02 | | 1 | | 4 | | | 3 | 8 |
| PHYSP/03 | | | | 19 | | | 6 | 25 |
| PHYSP/04 | | | | 15 | | | 2 | 17 |
| PIOSTL/01 | | | | 17 | | | 4 | 21 |
| PIOSTL/02 | | | | 21 | 1 | | 3 | 25 |
| PLPSCS/01 | | | | 22 | | | 4 | 26 |
| PLPSCS/02 | | | | 21 | | | 1 | 22 |
| PLPSCS/03 | | | | 23 | 1 | | 1 | 25 |
| PRAFNR/01 | | | | 17 | 1 | | 4 | 22 |
| PRAFNR/02 | | | | 11 | | | 7 | 18 |
| PRBMF/01 | | | | 24 | | | 5 | 29 |
| PRCALP/01 | | | | 10 | | | 5 | 15 |
| PRCALP/02 | | 1 | | 17 | | | 4 | 22 |
| PRCALP/03 | | | | 9 | | | 4 | 13 |
| PRCOM/01 | | | | 21 | | | 4 | 25 |
| PRCOM/02 | | | | 30 | | | 2 | 32 |
| PRCOM/03 | | | | 29 | | | 3 | 32 |
| PRCOM/04 | | | | 26 | 1 | | 4 | 31 |
| PRCOM/05 | | | | 24 | 1 | | 2 | 27 |
| PRCOM/06 | | | | 21 | | | 6 | 27 |
| PRCOM/07 | | | | 26 | | | 3 | 29 |
| PRCOM/08 | | | | 21 | | | 3 | 24 |
| PRCOM/09 | | 1 | | 22 | 1 | | 1 | 25 |
| PRCOM/10 | | | | 25 | 1 | | 1 | 27 |
| PRECAL/01 | | | | 18 | | | 4 | 22 |
| PRECAL/02 | | | | 11 | | | 2 | 13 |
| PRECAL/03 | | | | 29 | | | | 29 |
| PRECAL/04 | | | | 22 | | | | 22 |
| PRECAL/05 | | | | 23 | | | 2 | 25 |

| SWLBID | AmI | AfAm | AsIA | Hispanic | NHPI | TwMor | White | GrandTotal |
|---|---|---|---|---|---|---|---|---|
| PRECAL/06 | | | | 23 | | | 2 | 25 |
| PRECAL/07 | | | | 12 | | | 5 | 17 |
| PRECAL/08 | | | | 25 | | | | 25 |
| PREDTR/01 | | | | 25 | | | | 25 |
| PRHLSC/01 | | | | 18 | | | | 18 |
| PRHLSC/02 | | | 2 | 10 | | | | 12 |
| PRHLTH/01 | | | | 27 | | | 2 | 29 |
| PRHLTH/02 | | | 2 | 20 | | | 6 | 28 |
| PRHLTH/03 | | | | 29 | | | 3 | 32 |
| PRHLTH/04 | | | | 25 | | | 2 | 27 |
| PRHOSP/01 | | | | 21 | | | 3 | 24 |
| PRINAC/01 | | | | 12 | | | 3 | 15 |
| PRINAC/02 | | | | 18 | | | 1 | 19 |
| PRINHS/01 | | | | 24 | | | 2 | 26 |
| PRINHS/02 | | | | 27 | | | 1 | 28 |
| PRINIT/01 | | | | 23 | 1 | | 3 | 27 |
| PRINIT/02 | | | | 24 | | | 2 | 26 |
| PSY/01 | | | | 22 | | | 5 | 27 |
| PSY/02 | | | | 26 | | | 1 | 27 |
| RDG180/01 | | | | 17 | | | | 17 |
| RDG180/02 | | | | 12 | | | 1 | 13 |
| RDG180/03 | | | | 12 | | | 2 | 14 |
| RDG180/04 | | | | 13 | | | 2 | 15 |
| rdg1b/01 | | | | 1 | | | | 1 |
| RECLEI/01 | | | | 9 | | | 1 | 10 |
| RECLEI/03 | | | | 5 | | | | 5 |
| RECLEI/04 | | | | 1 | | | | 1 |
| RESTMG/01 | | | | 19 | | | 4 | 23 |
| ROTC1/01 | | | | 5 | | | | 5 |
| ROTC1/02 | | | | 7 | 1 | | 1 | 9 |
| ROTC1/03 | | | | 12 | | | | 12 |
| ROTC1/04 | | | | 1 | | | | 1 |
| ROTC1/05 | | | | 3 | | | 1 | 4 |
| ROTC1/06 | | | | 5 | | | 1 | 6 |
| ROTC2/01 | | 1 | | 3 | | | | 4 |
| ROTC2/03 | | | | 5 | | | | 5 |
| ROTC2/04 | | | | 1 | | | | 1 |
| ROTC2/05 | | | | 4 | | | | 4 |
| ROTC2/06 | | | | 12 | 1 | | 1 | 14 |
| ROTC3/01 | | | | 7 | | | 1 | 8 |
| ROTC3/02 | | | | 1 | | | 1 | 2 |
| ROTC3/03 | | | | 2 | | | | 2 |
| ROTC3/04 | | | | 2 | | | | 2 |
| ROTC3/05 | | | | 2 | | | | 2 |
| ROTC3/06 | | | | 1 | | | 1 | 2 |
| ROTC4/01 | | | | 1 | | | | 1 |
| ROTC4/02 | | | | 5 | | | 1 | 6 |
| ROTC4/03 | | | | 3 | | | 1 | 4 |
| ROTC4/04 | | | | 7 | | | 1 | 8 |
| ROTC4/05 | | | | 4 | | | | 4 |
| ROTC4/06 | | | | 4 | | | | 4 |
| SBAN1S/01 | | | 1 | 14 | | | 2 | 17 |
| SBAN1W/01 | | | | 2 | | | | 2 |
| SBAN2S/01 | | | | 11 | | | 1 | 12 |
| SBAN2W/01 | | | | 7 | | | | 7 |
| SBAN3S/01 | | | | 10 | | | 1 | 11 |
| SBAN3W/01 | | | 1 | 12 | | | 1 | 14 |
| SBAN4S/01 | | | | 3 | | | | 3 |
| SBAN4W/01 | | | | 13 | | | 1 | 14 |
| SBAND1/01 | | | | 2 | | | | 2 |
| SBAND2/01 | | | | 1 | | | | 1 |
| SBAND3/01 | | | | 1 | | | | 1 |
| SBAND4/01 | | | | 5 | | 1 | | 6 |
| SMANM/01 | | | | 21 | | 1 | 8 | 29 |
| SOC/01 | | | | 18 | | | 5 | 23 |
| SOC/02 | | | | 27 | | | 2 | 29 |

Item 3 - Totals

| Activity | Am In | Asian | Black | Hispanic | NH Pi | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SP1/01 | | | | 26 | | | 1 | 27 |
| SP1/02 | | | | 24 | | | 3 | 27 |
| SP1/03 | | 1 | | 20 | | | 2 | 23 |
| SP1/04 | | | | 23 | | | 2 | 25 |
| SP1/05 | | | | 26 | 1 | | 1 | 28 |
| SP1/06 | | | | 24 | | | 6 | 30 |
| SP1/07 | | 1 | | 26 | | | 2 | 29 |
| SP2/01 | | | | 25 | | | 4 | 29 |
| SP2/02 | | | | 27 | | | 2 | 29 |
| SP2/03 | | | | 25 | | | 4 | 29 |
| SP2/05 | | | | 23 | | | 3 | 26 |
| SP2/06 | | 1 | | 25 | | | 7 | 33 |
| SP2/07 | | | | 29 | | | 3 | 32 |
| SP2/08 | | | | 21 | | | 2 | 23 |
| SP2/09 | | | | 26 | 1 | | 1 | 28 |
| SP2/10 | | | | 18 | | | | 18 |
| SP2/11 | | | | 23 | | | 1 | 24 |
| SP2/12 | | | | 25 | | | 2 | 27 |
| SP2/13 | | 1 | | 21 | | | | 22 |
| SP2/14 | | | | 11 | | | | 11 |
| SP2/15 | | | | 23 | | | 7 | 30 |
| SP2/16 | | | | 23 | | | 2 | 25 |
| SP3/01 | | | | 21 | | | 2 | 23 |
| SP3/02 | | | | 13 | | | 4 | 17 |
| SP3/03 | | | | 23 | | | 1 | 24 |
| SP3PR/01 | | | | 25 | | | 1 | 26 |
| SP3PR/02 | | | | 25 | | | 1 | 26 |
| SP4AP/01 | | 1 | | 10 | | | | 11 |
| SP4AP/02 | | | | 8 | | | | 8 |
| SPMED1/01 | | | | 10 | | | 2 | 12 |
| SWTJAL/01 | | 1 | | 6 | | | 1 | 8 |
| SWTJAL/2 | | | | 3 | | | 2 | 5 |
| SWTJEC/01 | | 1 | | 17 | | | 2 | 20 |
| SWTJEC/02 | | 1 | | 19 | 1 | | 6 | 27 |
| SWTJEN/01 | | 1 | | 15 | | | 6 | 22 |
| SWTJEN/02 | | | | 10 | | | 4 | 14 |
| SWTJEN/03 | | 1 | | 4 | | | | 5 |
| SWTJGO/01 | | 1 | | 18 | | | 3 | 22 |
| SWTJGO/02 | | 1 | | 20 | 1 | | 5 | 27 |
| SWTJUH/01 | | | | 18 | | | 6 | 24 |
| SWTJUH/02 | | 1 | | 17 | | | 3 | 21 |
| SWTWEL/01 | | | | 20 | | | | 20 |
| SWTWLD/01 | | | | 22 | | | 4 | 26 |
| TECTH1/01 | | | | 8 | | | 2 | 10 |
| TECTH2/01 | | | | 1 | | | | 1 |
| TEN1/01 | | | | 13 | | | 1 | 14 |
| TEN1/02 | | | | 10 | | | 6 | 16 |
| TEN2/01 | | | | 7 | | | 3 | 10 |
| TEN2/02 | | | | 6 | | | 1 | 7 |
| TEN3/01 | | | | 2 | | | 1 | 3 |
| TEN3/02 | | | | 2 | | | 1 | 3 |
| TEN4/01 | | | | 4 | | | 3 | 7 |
| TEN4/02 | | | | 1 | | | | 1 |
| THEA1/01 | | | | 23 | 1 | | 5 | 29 |
| THEA1/02 | | | | 19 | | | 5 | 24 |
| THEA1/03 | | | | 22 | 1 | | 1 | 24 |
| THEA2/01 | | | | 19 | 1 | | 3 | 23 |
| THEA3/01 | | | | 9 | | | 1 | 10 |
| THEA4/01 | | | | 1 | | | 1 | 2 |
| THEPR1/01 | | | | 10 | 1 | | | 11 |
| TMSP/01 | | | | 26 | | | | 26 |
| TMSP/02 | | | | 28 | | | 7 | 35 |
| TMSP/03 | | | | 10 | | | 4 | 14 |
| TSDATA/01 | | | | 8 | | | 1 | 9 |
| TSDATA/02 | | | | 7 | | | 1 | 8 |
| USHIS/01 | | | | 13 | | | 4 | 17 |

Item 3 - Totals

| Row Labels | AmIn | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| USHIS/02 | | | | 19 | | | 2 | 21 |
| USHIS/03 | | | | 13 | | | 3 | 16 |
| USHIS/04 | | | | 17 | | | 2 | 19 |
| USHIS/05 | | | | 20 | | | | 20 |
| USHIS/07 | | | | 18 | | | 1 | 19 |
| USHIS/09 | | | | 11 | | | 2 | 13 |
| USHIS/10 | | | | 16 | | | 1 | 17 |
| USHIS/12 | | | | 26 | | | 6 | 32 |
| USHIS/13 | | | | 34 | | | 2 | 36 |
| USHIS/14 | | | | 13 | | | 2 | 15 |
| USHIS/15 | | | | 21 | | | 1 | 22 |
| USHISA/01 | | | | 12 | | | 3 | 15 |
| USHISA/02 | | | | 22 | | | 8 | 30 |
| USHIst/01 | | | | 1 | | | | 1 |
| USHIst/02 | | | | 1 | | | | 1 |
| VOCJS1/02 | | | | 8 | | | | 8 |
| VOCJS1/03 | | | | 6 | | | | 6 |
| VOCJS1/04 | | | | 5 | | | | 5 |
| VOCJS1/05 | | | | 9 | | | | 9 |
| VOCJS1/06 | | | | 8 | | | | 8 |
| VOCJS2/02 | | | | 1 | | | | 1 |
| VOCJS2/06 | | | | 2 | | | | 2 |
| VOCJS3/05 | | | | 3 | | | | 3 |
| VOCJS4/02 | | | | 1 | | | | 1 |
| VOCJS4/03 | | | | 1 | | | | 1 |
| W Geo/01 | | | | 1 | | | | 1 |
| W Geo/02 | | | | | | | 2 | 2 |
| WEBTEC/01 | | 1 | | 23 | | | 4 | 28 |
| WRGEO/01 | | | | 28 | | | | 28 |
| WRGEO/02 | | | | 16 | | | 1 | 17 |
| WRGEO/03 | | | | 32 | | | | 32 |
| WRGEO/04 | | 1 | | 16 | | | 5 | 22 |
| WRGEO/06 | | | | 20 | | | 2 | 22 |
| WRGEO/07 | | | | 26 | | | | 26 |
| WRGEO/08 | | 1 | | 15 | | | | 16 |
| WRGEO/09 | | | | 21 | | 1 | 4 | 26 |
| WRGEO/10 | | | | 20 | | | 3 | 23 |
| WRGEO/11 | | | | 15 | | | 2 | 17 |
| WRGEO/12 | | | | 28 | | | 1 | 29 |
| WRGEO/13 | | | | 20 | | | 5 | 25 |
| WRGEOP/02 | | | | 17 | | | 8 | 25 |
| WRGEOP/03 | | 1 | | 16 | | | 11 | 28 |
| WRHIAP/01 | 1 | | | 22 | | | 1 | 24 |
| WRHIAP/02 | | | | 17 | | | 10 | 27 |
| WRHIAP/03 | | 1 | | 28 | | | 3 | 32 |
| WRHIS/01 | | | | 22 | | | | 22 |
| WRHIS/02 | | | | 22 | | | | 22 |
| WRHIS/03 | | | | 21 | | | 2 | 23 |
| WRHIS/05 | | | | 19 | | | | 19 |
| WRHIS/07 | | | | 21 | | 1 | 4 | 26 |
| WRHIS/09 | | | | 23 | | | | 23 |
| WRHIS/10 | | | | 21 | | | 1 | 22 |
| WRHIS/11 | | | | 24 | 1 | | 1 | 26 |
| WRHIS/12 | | | | 24 | | | 1 | 25 |
| WRHIS/13 | | | | 22 | | | 3 | 25 |
| WRHIS/14 | | | | 26 | | | 1 | 27 |
| WrHIst/01 | | | | | | | 1 | 1 |
| WrHIst/02 | | | | 4 | | | | 4 |
| YRB1/01 | | | | 22 | | | 2 | 24 |
| Grand Total | 42 | 169 | 91 | 35408 | 36 | 114 | 3634 | 39494 |

| Junior District ID Code Table | Column Labels | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Amin | Asian | Black | Hispanic | NHPI | Two-More | White | Grand Total |
| **Anthon Elementary School** | | | | | | | | |
| 110/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 110/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 110/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 110/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 110/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 110/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 110/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 110/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 110/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 110/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 110/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 110/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 110/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 110/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 110/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 110/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 120/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 120/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 120/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 120/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 120/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 120/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 120/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 120/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 120/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 120/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 120/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 130/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 130/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 130/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 130/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 130/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 130/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 130/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 130/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 130/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 130/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 130/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 140/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 140/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 140/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 140/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 140/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 140/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 140/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 140/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 140/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 140/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 140/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

Item 3 - Percentages

Page 1

| Row Label | Am In | Asian | Black | Hispanic | Nat Haw | Two or More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 150/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 150/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 150/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 150/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 150/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 150/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 150/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 150/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 150/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 150/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 150/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 150/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 160/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 160/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 160/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 160/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 160/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 160/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 160/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 160/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 160/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 160/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 160/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 160/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 160/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/03 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 170/04 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 170/05 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 170/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 170/07 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 170/08 | 0.00% | 0.00% | 0.00% | 80.00% | 5.00% | 0.00% | 15.00% | 100.00% |
| 170/09 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 170/10 | 0.00% | 0.00% | 5.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 170/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 170/12 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 5.00% | 10.00% | 100.00% |
| 170/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/14 | 0.00% | 0.00% | 5.88% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 170/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 170/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 210/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 210/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 210/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 210/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 210/05 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 210/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 210/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 210/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 210/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 210/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 210/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 210/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 210/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 210/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 210/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 210/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 210/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 220/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 220/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 220/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |

UCISD 2017 Court Compliance Report- 43

| Row Labels | AmInd | APmy | Black | Hisp_mc | NHPI | Two Mor | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 220/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 220/05 | 0.00% | 5.56% | 0.00% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 220/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 220/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 220/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 220/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 220/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 220/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 220/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 220/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 220/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 220/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 230/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 230/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 230/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 230/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 230/05 | 0.00% | 5.56% | 0.00% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 230/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 230/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 230/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 230/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 230/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 230/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 230/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 230/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 230/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 230/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 240/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 240/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 240/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 240/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 240/05 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 240/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 240/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 240/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 240/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 240/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 240/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 240/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 240/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 240/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 240/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 250/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 250/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 250/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 250/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 250/05 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 250/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 250/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 250/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 250/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 250/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 250/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 250/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 250/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 250/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 250/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 260/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |

| School | Am In | Asian | Black | Hispan | NHOPI | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 260/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 260/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 260/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 260/05 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 260/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 260/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 260/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 260/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 260/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 260/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 260/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 260/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 260/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 260/17 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 270/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 270/02 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 270/03 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 270/04 | 0.00% | 0.00% | 5.56% | 88.89% | 0.00% | 0.00% | 5.56% | 100.00% |
| 270/05 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 270/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 270/07 | 4.76% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 270/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/09 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 270/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 270/11 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 270/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 270/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 270/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 270/15 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 270/16 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 270/17 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 620/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 910/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 920/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 930/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 940/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| **Batesville School** | | | | | | | | |
| 120/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 120/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 130/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 140/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 150/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 160/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 170/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 220/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 220/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 230/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 230/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 240/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 240/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 250/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 250/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 260/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 270/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 320/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 370/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

Item 3 - Percentages

| HR/Lunch | Am In | Asian | Black | Hispanic | Nt Aff | HVE MOYE | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 420/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 470/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 520/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 530/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 540/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 550/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 620/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 630/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 640/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 650/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 660/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 670/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND6/01 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| KGELAR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGELAR/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGFA/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGMATH/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGMATH/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGPE/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGSCI/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGSCI/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGSS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KGSS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MACH6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| **Benson Elementary School** | | | | | | | | |
| 500/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 500/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 500/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 500/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 500/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 500/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 500/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 500/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 500/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 500/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 500/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 510/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 510/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 510/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 510/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 510/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 510/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 510/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 510/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 510/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 520/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 520/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 520/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 520/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |

| Room/Table | Am In | Asian | DI/PI | Hispanic | N/HPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 520/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 520/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 520/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 520/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 520/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 530/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 530/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 530/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 530/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 530/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 530/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 530/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 530/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 530/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 540/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 540/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 540/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 540/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 540/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 540/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 540/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 540/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 540/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 550/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 550/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 550/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 550/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 550/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 550/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/09 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 550/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 550/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 550/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 560/01 | 0.00% | 0.00% | 0.00% | 82.14% | 3.57% | 0.00% | 14.29% | 100.00% |
| 560/02 | 0.00% | 0.00% | 3.45% | 82.76% | 0.00% | 0.00% | 13.79% | 100.00% |
| 560/03 | 0.00% | 3.70% | 0.00% | 85.19% | 0.00% | 0.00% | 11.11% | 100.00% |
| 560/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 560/05 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 560/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/09 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| 560/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/11 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 560/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 560/13 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| **Dalton Elementary School** | | | | | | | | |
| EE E/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE M/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE PE/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE RTN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE SC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE SS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| EE/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG E/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG E/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| KG E/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG E/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG E/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 7.14% | 7.14% | 100.00% |

| School | Am In | Asian | Blk | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| KG E/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG E/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG E/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| XG E/09 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG E/10 | 0.00% | 13.33% | 0.00% | 86.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG E/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG E/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG E/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG E/14 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| KG E/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG E/17 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG E/18 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| KG E/19 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG M/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| XG M/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| KG M/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG M/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG M/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 7.14% | 7.14% | 100.00% |
| KG M/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG M/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG M/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG M/09 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| XG M/10 | 0.00% | 13.33% | 0.00% | 86.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG M/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG M/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG M/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG M/14 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| KG M/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG M/17 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG M/18 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| KG M/19 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG PE/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG PE/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| KG PE/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG PE/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG PE/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 7.14% | 7.14% | 100.00% |
| KG PE/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG PE/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG PE/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG PE/09 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG PE/10 | 0.00% | 13.33% | 0.00% | 86.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG PE/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG PE/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG PE/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG PE/14 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| KG PE/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG PE/17 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG PE/18 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| KG PE/19 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG RTN/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG RTN/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| KG RTN/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG RTN/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG RTN/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 7.14% | 7.14% | 100.00% |
| KG RTN/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG RTN/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG RTN/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG RTN/09 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG RTN/10 | 0.00% | 13.33% | 0.00% | 86.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG RTN/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG RTN/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG RTN/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG RTN/14 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| KG RTN/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG RTN/17 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG RTN/18 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |

| Homeroom | AmerInd | AsianPI | Black | Hispanic | NH/PI | TwoOrMore | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| KG RTN/19 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SC/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SC/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| KG SC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG SC/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG SC/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 7.14% | 7.14% | 100.00% |
| KG SC/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SC/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SC/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG SC/09 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG SC/10 | 0.00% | 13.33% | 0.00% | 86.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG SC/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SC/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SC/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG SC/14 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| KG SC/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG SC/17 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG SC/18 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| KG SC/19 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SS/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SS/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| KG SS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG SS/04 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG SS/05 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 7.14% | 7.14% | 100.00% |
| KG SS/06 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SS/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SS/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| KG SS/09 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| KG SS/10 | 0.00% | 13.33% | 0.00% | 86.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG SS/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SS/12 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| KG SS/13 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG SS/14 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| KG SS/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| KG SS/17 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| KG SS/18 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| KG SS/19 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| PK HR/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PK HR/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| PK HR/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| PK HR/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK HR/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| PK HR/07 | 0.00% | 8.33% | 0.00% | 58.33% | 0.00% | 0.00% | 33.33% | 100.00% |
| PK HR/08 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| PK HR/09 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 0.00% | 26.32% | 100.00% |
| PK HR/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| PK HR/12 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| PK HR/13 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| PK HR/15 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| PK HR/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| PK HR/17 | 0.00% | 0.00% | 5.26% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PK/03 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| PK/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| PK/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PK/06 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| PK/07 | 0.00% | 8.33% | 0.00% | 58.33% | 0.00% | 0.00% | 33.33% | 100.00% |
| PK/08 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| PK/09 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 0.00% | 26.32% | 100.00% |
| PK/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| PK/12 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| PK/13 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 5.26% | 10.53% | 100.00% |
| PK/15 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| PK/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| PK/17 | 0.00% | 0.00% | 5.26% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |

Flores Middle School

| ID/Data | Amind | Asian | Black | Hispanic | NH Pl | Two Mor | White | GrandTotal |
|---|---|---|---|---|---|---|---|---|
| 6 E PA/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| 6 E PA/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 E PA/03 | 0.00% | 0.00% | 16.67% | 0.00% | 50.00% | 0.00% | 0.00% | 33.33% | 100.00% |
| 6 E PA/04 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 6 E PA/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 E PA/06 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 6 ELAR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 6 ELAR/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/05 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 6 ELAR/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 6 ELAR/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/09 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 6 ELAR/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/11 | 5.88% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 17.65% | 100.00% |
| 6 ELAR/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/50 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/51 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/52 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 ELAR/53 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 6 Math/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 6 Math/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/08 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 6 Math/09 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 6 Math/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/12 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 6 Math/13 | 7.14% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 7.14% | 100.00% |
| 6 Math/14 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 6 Math/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/50 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/51 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/52 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 Math/53 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 MPA/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 6 MPA/02 | 0.00% | 20.00% | 0.00% | 60.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 6 MPA/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 MPA/04 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| 6 MPA/05 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 6 MPA/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SCI/01 | 3.70% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 7.41% | 100.00% |
| 6 SCI/02 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| 6 SCI/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 6 SCI/04 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 6 SCI/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SCI/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 6 SCI/08 | 0.00% | 4.17% | 0.00% | 87.50% | 0.00% | 0.00% | 8.33% | 100.00% |
| 6 SCI/09 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| 6 SCI/11 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| 6 SCI/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SCI/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SCI/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SCI/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SCI/16 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 6 SCI/18 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 6 SS/01 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 6 SS/02 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 6 SS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Course | AmIn | Asian | Black | Hispanic | NHPI | Two+ Mce | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 6 SS/04 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 6 SS/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SS/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SS/08 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 6 SS/09 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 6 SS/10 | 0.00% | 6.25% | 0.00% | 87.50% | 0.00% | 0.00% | 6.25% | 100.00% |
| 6 SS/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SS/12 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 6 SS/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SS/14 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 6 SS/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6 SS/16 | 3.85% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 19.23% | 100.00% |
| 6AccM/02 | 4.55% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 4.55% | 100.00% |
| 6AccM/1 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| 6AccRd/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 6AccRd/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6AccRd/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 6AccRd/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 6AccRd/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/01 | 5.88% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/02 | 5.56% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 7 ELAR/07 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 9.09% | 18.18% | 100.00% |
| 7 ELAR/08 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| 7 ELAR/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/12 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 7 ELAR/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/14 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 7 ELAR/15 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 7 ELAR/16 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 7 ELAR/50 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 50.00% | 0.00% | 100.00% |
| 7 ELAR/51 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 7 ELAR/52 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 ELAR/53 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/02 | 5.26% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| 7 Math/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 7 Math/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 7 Math/06 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 7 Math/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 7 Math/08 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 7 Math/10 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 7 Math/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/14 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 7 Math/15 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 5.88% | 0.00% | 100.00% |
| 7 Math/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/50 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 7 Math/51 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 25.00% | 0.00% | 100.00% |
| 7 Math/52 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 Math/53 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 MPA/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| 7 MPA/02 | 0.00% | 0.00% | 0.00% | 73.08% | 0.00% | 0.00% | 26.92% | 100.00% |
| 7 MPA/03 | 0.00% | 12.50% | 0.00% | 81.25% | 0.00% | 0.00% | 6.25% | 100.00% |
| 7 MPA/04 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| 7 MPA/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 MPA/06 | 0.00% | 6.25% | 0.00% | 68.75% | 0.00% | 0.00% | 25.00% | 100.00% |
| 7 SCI/01 | 0.00% | 6.67% | 0.00% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 SCI/02 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 7 SCI/03 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |

| Row Label | AmInd | Asian | BlackA | Hispanic | NH-PI | Two+More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 7 SCI/04 | 3.57% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 7.14% | 100.00% |
| 7 SCI/05 | 3.45% | 0.00% | 0.00% | 79.31% | 0.00% | 0.00% | 17.24% | 100.00% |
| 7 SCI/06 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 7 SCI/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 SCI/08 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 4.35% | 0.00% | 100.00% |
| 7 SCI/09 | 0.00% | 3.33% | 0.00% | 90.00% | 0.00% | 0.00% | 6.67% | 100.00% |
| 7 SCI/11 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 7 SCI/12 | 0.00% | 0.00% | 0.00% | 70.97% | 0.00% | 3.23% | 25.81% | 100.00% |
| 7 SCI/13 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 7 SCI/14 | 0.00% | 0.00% | 0.00% | 89.29% | 0.00% | 0.00% | 10.71% | 100.00% |
| 7 SCI/15 | 0.00% | 3.70% | 0.00% | 74.07% | 0.00% | 0.00% | 22.22% | 100.00% |
| 7 SCI/17 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 7 SS/01 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| 7 SS/02 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 7 SS/03 | 3.85% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 11.54% | 100.00% |
| 7 SS/04 | 3.57% | 3.57% | 0.00% | 89.29% | 0.00% | 0.00% | 3.57% | 100.00% |
| 7 SS/07 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 7 SS/08 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| 7 SS/09 | 0.00% | 7.41% | 0.00% | 85.19% | 0.00% | 3.70% | 3.70% | 100.00% |
| 7 SS/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7 SS/11 | 0.00% | 0.00% | 0.00% | 76.67% | 0.00% | 0.00% | 23.33% | 100.00% |
| 7 SS/12 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| 7 SS/13 | 0.00% | 0.00% | 0.00% | 79.31% | 0.00% | 0.00% | 20.69% | 100.00% |
| 7 SS/14 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 3.57% | 3.57% | 100.00% |
| 7 SS/16 | 0.00% | 0.00% | 0.00% | 96.77% | 0.00% | 0.00% | 3.23% | 100.00% |
| 7AccM/03 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 7AccM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7AccRd/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7AccRd/05 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 7AccRd/07 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 7AccRd/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 7AccRd/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7AccRd/11 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 7ELARP/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 7ELARP/02 | 0.00% | 0.00% | 0.00% | 73.91% | 0.00% | 0.00% | 26.09% | 100.00% |
| 7ELARP/03 | 0.00% | 9.09% | 0.00% | 90.91% | 0.00% | 0.00% | 0.00% | 100.00% |
| 7ELARP/04 | 0.00% | 6.25% | 0.00% | 75.00% | 0.00% | 0.00% | 18.75% | 100.00% |
| 7ELARP/05 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| 7ELARP/06 | 0.00% | 7.14% | 0.00% | 85.71% | 0.00% | 0.00% | 7.14% | 100.00% |
| Art 6/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Art 6/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| Art 6/03 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| Art 6/04 | 4.76% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 0.00% | 100.00% |
| Art 6/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Art 7/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Art 7/02 | 0.00% | 4.55% | 0.00% | 72.73% | 0.00% | 0.00% | 22.73% | 100.00% |
| Art 7/03 | 0.00% | 0.00% | 0.00% | 72.00% | 0.00% | 0.00% | 28.00% | 100.00% |
| Art 7/04 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 3.70% | 3.70% | 100.00% |
| Art 7/05 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| Art 7/06 | 0.00% | 4.17% | 0.00% | 83.33% | 0.00% | 0.00% | 12.50% | 100.00% |
| Art 7/07 | 8.33% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| Band/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Band/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Band/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| Band/06 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| Band/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Band/08 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| Band/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BasELA/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASMT/01 | 6.67% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| BATH7/01 | 0.00% | 0.00% | 0.00% | 83.78% | 0.00% | 0.00% | 16.22% | 100.00% |
| BATH7/02 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| BATH7/03 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| Beg Ma/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Beg Ma/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHOIR/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |

| Row Labels | American | Asian | Black | Hispanic | NHPI | Two+ More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| CHOIR/02 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| CHOIR/03 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 6.67% | 13.33% | 100.00% |
| ELASpe/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ELASpe/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ESL/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ESL/05 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| FLSArt/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSELA/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FLSELA/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FMath/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FMath/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FPLiv/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FSCI/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| FSS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATH7/01 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| GATH7/02 | 0.00% | 0.00% | 0.00% | 97.50% | 0.00% | 0.00% | 2.50% | 100.00% |
| InCw/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| InCw/02 | 6.25% | 0.00% | 0.00% | 75.00% | 0.00% | 6.25% | 12.50% | 100.00% |
| InCw/03 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| IntoPA/01 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| IntoPA/02 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| IntoPA/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IntoPA/04 | 0.00% | 5.26% | 0.00% | 84.21% | 0.00% | 0.00% | 10.53% | 100.00% |
| Mariac/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Maroon/01 | 0.00% | 3.03% | 0.00% | 87.88% | 0.00% | 0.00% | 9.09% | 100.00% |
| NJHS/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| NJHS/04 | 0.00% | 50.00% | 0.00% | 0.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| NJHS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| NJHS/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE H/05 | 3.70% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 3.70% | 100.00% |
| PE H/06 | 0.00% | 0.00% | 0.00% | 96.77% | 0.00% | 0.00% | 3.23% | 100.00% |
| PE H/07 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| PE H/08 | 0.00% | 0.00% | 0.00% | 97.22% | 0.00% | 0.00% | 2.78% | 100.00% |
| PE H/09 | 2.94% | 2.94% | 0.00% | 85.29% | 0.00% | 0.00% | 8.82% | 100.00% |
| PE H/10 | 3.70% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 7.41% | 100.00% |
| PE H/11 | 0.00% | 0.00% | 0.00% | 97.44% | 0.00% | 0.00% | 2.56% | 100.00% |
| PE H/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE H/13 | 0.00% | 0.00% | 0.00% | 95.12% | 0.00% | 0.00% | 4.88% | 100.00% |
| PE H/14 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PE H/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PE H/16 | 0.00% | 0.00% | 0.00% | 96.97% | 0.00% | 0.00% | 3.03% | 100.00% |
| PE H/17 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| PE H/18 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 3.70% | 0.00% | 100.00% |
| PE H/19 | 0.00% | 0.00% | 0.00% | 80.77% | 0.00% | 0.00% | 19.23% | 100.00% |
| PE H/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PreAlg/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PreAlg/02 | 0.00% | 3.23% | 0.00% | 80.65% | 0.00% | 0.00% | 16.13% | 100.00% |
| PreAlg/03 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| Read 1/01 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| Read 1/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 7.14% | 0.00% | 100.00% |
| Read 1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Read 1/04 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| Read B/01 | 7.69% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 0.00% | 100.00% |
| Read B/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STAAR/01 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| STAAR/02 | 4.55% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 22.73% | 100.00% |
| STAAR/03 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| STAAR/04 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| STAAR/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| STAAR/06 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 4.17% | 20.83% | 100.00% |
| STAAR/07 | 0.00% | 0.00% | 0.00% | 79.17% | 0.00% | 0.00% | 20.83% | 100.00% |
| STAAR/08 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| STAAR/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STAAR/10 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| STAAR/11 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| STAAR/12 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |

| Row Labels | Am Ind | Asian | Black | Hispanic | Nt Haw | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| STAAR/13 | 0.00% | 4.00% | 0.00% | 96.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STAAR/14 | 0.00% | 4.76% | 0.00% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| STAAR/15 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| STAAR/16 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| STAAR/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STAAR/18 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| STAAR/19 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STAAR/20 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| STAAR/21 | 0.00% | 3.70% | 0.00% | 92.59% | 0.00% | 0.00% | 3.70% | 100.00% |
| STAAR/22 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| STAAR/23 | 3.85% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 3.85% | 100.00% |
| STAAR/24 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| STAAR/25 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| STAAR/26 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| STAAR/27 | 5.56% | 0.00% | 0.00% | 88.89% | 0.00% | 5.56% | 0.00% | 100.00% |
| STAAR/28 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| STAAR/29 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| TEN7/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 3.13% | 21.88% | 100.00% |
| Th Art/01 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| Th Art/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Th Art/03 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| Th Art/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| Th Art/05 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| Th Art/06 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| W Band/01 | 0.00% | 4.55% | 0.00% | 86.36% | 0.00% | 0.00% | 9.09% | 100.00% |
| **Morales Junior High School** | | | | | | | | |
| 1190/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 1190/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4020/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4021/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4040/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4050/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4055/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4066/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 4090/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 8100/05 | 0.00% | 7.41% | 0.00% | 77.78% | 0.00% | 0.00% | 14.81% | 100.00% |
| 8100/06 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| 8100/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/09 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| 8100/13 | 0.00% | 0.00% | 3.57% | 96.43% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8100/15 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 8110/01 | 0.00% | 0.00% | 0.00% | 68.18% | 0.00% | 0.00% | 31.82% | 100.00% |
| 8110/02 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| 8110/03 | 0.00% | 0.00% | 0.00% | 76.00% | 0.00% | 0.00% | 24.00% | 100.00% |
| 8110/04 | 0.00% | 0.00% | 4.00% | 72.00% | 0.00% | 0.00% | 24.00% | 100.00% |
| 8110/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8130/01 | 0.00% | 15.38% | 0.00% | 84.62% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8130/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/01 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 8200/03 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 8200/05 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| 8200/06 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 8200/08 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| 8200/11 | 0.00% | 10.53% | 0.00% | 68.42% | 0.00% | 0.00% | 21.05% | 100.00% |
| 8200/14 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 8200/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8200/21 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 8200/23 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| 8200/24 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 8240/01 | 0.00% | 0.00% | 7.14% | 85.71% | 0.00% | 0.00% | 7.14% | 100.00% |
| 8240/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 8240/03 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 8240/04 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| 8240/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |

| Row Label | Am Ind | Asian | Black | Hispanic | NH PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 8250/01 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 8250/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 8250/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8250/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 8250/06 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| 8250/07 | 0.00% | 5.88% | 0.00% | 94.12% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/06 | 0.00% | 0.00% | 4.76% | 90.48% | 0.00% | 0.00% | 4.76% | 100.00% |
| 8300/07 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8300/14 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8300/16 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8300/18 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 8300/19 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| 8300/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/22 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| 8300/23 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/24 | 0.00% | 12.50% | 0.00% | 87.50% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8300/25 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 8300/26 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 8300/27 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 8310/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8310/02 | 0.00% | 0.00% | 0.00% | 61.11% | 0.00% | 0.00% | 38.89% | 100.00% |
| 8310/03 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 8310/04 | 0.00% | 0.00% | 4.55% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| 8400/03 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 8400/04 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| 8400/06 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8400/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8400/09 | 0.00% | 6.90% | 0.00% | 82.76% | 0.00% | 0.00% | 10.34% | 100.00% |
| 8400/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 8400/11 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 8400/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/15 | 0.00% | 0.00% | 3.85% | 96.15% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8400/16 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| 8410/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 8410/02 | 0.00% | 0.00% | 4.17% | 79.17% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8410/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8410/04 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| 8410/05 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| 8710/01 | 0.00% | 0.00% | 1.16% | 88.37% | 0.00% | 0.00% | 10.47% | 100.00% |
| 8715/02 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| 8720/01 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8725/01 | 0.00% | 0.00% | 3.85% | 80.77% | 0.00% | 0.00% | 15.38% | 100.00% |
| 8730/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8730/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8730/06 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 8731/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 8731/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8731/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8740/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 8745/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 8790/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 8790/02 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 8790/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 8790/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 8790/05 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| 8790/06 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| 8790/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9104/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 9104/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9104/03 | 0.00% | 0.00% | 0.00% | 63.64% | 0.00% | 0.00% | 36.36% | 100.00% |
| 9140/02 | 0.00% | 7.69% | 0.00% | 76.92% | 0.00% | 0.00% | 15.38% | 100.00% |
| 9140/03 | 0.00% | 0.00% | 10.00% | 90.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9140/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 9140/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9140/06 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| 9140/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Pct Label | Am In | Asian | Black | Hispanic | N-HPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9140/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9150/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9150/02 | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9510/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9510/02 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| 9510/03 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 9510/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 9510/05 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| 9510/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9510/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9510/08 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| 9510/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9510/10 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| 9510/11 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 9510/12 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 9510/13 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| 9510/14 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 9510/15 | 0.00% | 0.00% | 4.76% | 85.71% | 0.00% | 0.00% | 9.52% | 100.00% |
| 9510/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9510/17 | 0.00% | 12.50% | 0.00% | 75.00% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9510/18 | 0.00% | 5.00% | 5.00% | 75.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 9510/19 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| 9550/1 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9600/01 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| 9600/06 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 9610/01 | 0.00% | 0.00% | 0.00% | 63.64% | 0.00% | 0.00% | 36.36% | 100.00% |
| 9630/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9630/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9760/01 | 0.00% | 0.00% | 0.00% | 86.11% | 0.00% | 0.00% | 13.89% | 100.00% |
| 9761/01 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 9761/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 9761/03 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| 9761/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 9761/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/08 | 0.00% | 0.00% | 0.00% | 73.68% | 0.00% | 0.00% | 26.32% | 100.00% |
| 9761/10 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| 9761/12 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 9761/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9761/15 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 9761/16 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 9781/01 | 0.00% | 0.00% | 5.00% | 70.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 9810/02 | 0.00% | 0.00% | 0.00% | 25.00% | 0.00% | 0.00% | 75.00% | 100.00% |
| 9810/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/06 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| 9810/07 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 9810/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9810/09 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 9810/10 | 0.00% | 0.00% | 0.00% | 93.33% | 0.00% | 0.00% | 6.67% | 100.00% |
| 9810/12 | 0.00% | 0.00% | 7.14% | 85.71% | 0.00% | 0.00% | 7.14% | 100.00% |
| 9810/14 | 0.00% | 0.00% | 6.25% | 93.75% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9850/05 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| 9910/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| **Robb Elementary School** | | | | | | | | |
| 011/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 011/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 011/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 013/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 013/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 013/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 014/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 014/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 014/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 015/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 015/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 015/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| RowLabels | AmInd | Asian | Blacks | Hispanic | NHPI | TwoMore | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 016/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 016/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 016/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 017/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 019/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 019/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 019/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 020/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 020/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| 300/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 300/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 300/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 300/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 300/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 300/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 300/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 300/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 300/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 300/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 300/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 300/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 300/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 300/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 300/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 300/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 320/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 320/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 320/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 320/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 320/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 320/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 320/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 320/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 320/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 320/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 330/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 330/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 330/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 330/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 330/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 330/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 330/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 330/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 330/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 330/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 330/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 340/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 340/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 340/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 340/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |

| Row Labels | Am In | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 340/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 340/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 340/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 340/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 340/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 340/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 340/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 350/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 350/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 350/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 350/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 350/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 350/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 350/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 350/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 350/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 350/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 350/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 360/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 360/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 360/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 360/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 360/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 360/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 360/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 360/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 360/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 360/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 360/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/01 | 0.00% | 4.55% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 380/04 | 0.00% | 0.00% | 0.00% | 76.19% | 0.00% | 0.00% | 23.81% | 100.00% |
| 380/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 380/08 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| 380/09 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 380/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 380/11 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 380/12 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 380/13 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 380/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| 380/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 380/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 400/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 400/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 400/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 400/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 400/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 400/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 400/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 400/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 400/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 400/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 400/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

Item 3 - Percentages

| Tribe | AmIn | Asian | Black | Hispanic | Nt-PI | Two-Mor | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 400/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 400/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 400/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 400/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 420/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 420/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 420/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 420/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 420/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 420/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 420/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/10 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 420/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 420/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 420/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 420/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 430/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 430/03 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 430/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 430/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 430/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 430/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 430/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 430/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 430/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 430/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 430/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 440/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 440/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 440/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 440/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 440/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 440/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 440/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/10 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| 440/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 440/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 440/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 440/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 450/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 450/03 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 450/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 450/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 450/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 450/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 450/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/10 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 450/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 450/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 450/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 450/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 460/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |

UCISD 2017 Court Compliance Report- 59

| ACT LBL | Am In | A Ind | Black | Hispanic | Nt HI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 460/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 460/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 460/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 460/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 460/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 460/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 460/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 460/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 460/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| 480/01 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 480/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 480/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| 480/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| 480/05 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 9.52% | 9.52% | 100.00% |
| 480/06 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 480/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/08 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| 480/09 | 0.00% | 0.00% | 5.00% | 95.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| 480/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 480/13 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| 480/14 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| **Uvalde High School** | | | | | | | | |
| 99ALG1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/19 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/28 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/29 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ALG1/30 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 50.00% | 0.00% | 100.00% |
| 99ALG2/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99CHEM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99CHEM/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99CHEM/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99CHEM/07 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99CHEM/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99CHEM/09 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 99ECO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/09 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 99ECO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ECO/15 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99ENG1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG1/12 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 100.00% |
| 99ENG2/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| 99ENG2/02 | 0.00% | 0.00% | 0.00% | 80.00% | 20.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Row Labels | Am Ind | Asian | Black | Hispanic | NHPI | Two-Mor | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 99ENG2/16 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG2/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/05 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99ENG3/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG3/09 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99ENG4/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| 99ENG4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/09 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99ENG4/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99ENG4/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/07 | 0.00% | 0.00% | 0.00% | 71.43% | 14.29% | 0.00% | 14.29% | 100.00% |
| 99GEOM/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GEOM/12 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| 99GEOM/13 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 99GOV/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| 99GOV/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99GOV/11 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99GOV/12 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99MTHM/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| 99MTHM/03 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| 99PHYS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99PHYS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| 99USHI/04 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| 99USHI/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99USHI/18 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WGEO/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/02 | 0.00% | 0.00% | 0.00% | 80.00% | 20.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/08 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| 99WHIS/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 99WHIS/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| 9IPC/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Location | AmIn | AsInl | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| 9IPC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9IPC/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| 9PRECA/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ADBJR1/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ADBJR1/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ADPPE1/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| ADVASC/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| ADVAUT/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ADVCM/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| AOVOUT/01 | 0.00% | 3.13% | 0.00% | 93.75% | 0.00% | 0.00% | 3.13% | 100.00% |
| ADVOUT/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ADVOUT/04 | 0.00% | 4.35% | 0.00% | 86.96% | 0.00% | 0.00% | 8.70% | 100.00% |
| ADVOUT/05 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ADVOUT/06 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| ADVOUT/07 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ADVOUT/08 | 0.00% | 0.00% | 0.00% | 97.06% | 0.00% | 0.00% | 2.94% | 100.00% |
| AERACT/01 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| AERACT/02 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| AERACT/03 | 0.00% | 0.00% | 0.00% | 96.97% | 0.00% | 0.00% | 3.03% | 100.00% |
| AERACT/04 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| AERACT/05 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| AERACT/06 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| AGFDF/01 | 0.00% | 0.00% | 0.00% | 46.67% | 0.00% | 0.00% | 53.33% | 100.00% |
| AGMMT/01 | 0.00% | 0.00% | 0.00% | 55.56% | 0.00% | 0.00% | 44.44% | 100.00% |
| AGMMT/02 | 0.00% | 0.00% | 0.00% | 26.67% | 0.00% | 0.00% | 73.33% | 100.00% |
| AGMMT/03 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| AGPSYS/01 | 0.00% | 0.00% | 0.00% | 62.50% | 0.00% | 0.00% | 37.50% | 100.00% |
| AGPSYS/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| Alg 1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Alg 1/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| Alg 1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/01 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ALG1/02 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| ALG1/03 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| ALG1/04 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| ALG1/05 | 0.00% | 8.33% | 0.00% | 91.67% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/11 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| ALG1/17 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/18 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| ALG1/19 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| ALG1/20 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/21 | 0.00% | 0.00% | 0.00% | 78.95% | 0.00% | 0.00% | 21.05% | 100.00% |
| ALG1/22 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| ALG1/24 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/25 | 0.00% | 5.26% | 0.00% | 94.74% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1/26 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ALG1/27 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG1P/01 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| ALG2/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| ALG2/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ALG2/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ALG2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ALG2/05 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ALG2/06 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ALG2/09 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| ALG2/10 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| ALG2/11 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ALG2/12 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| ALG2/13 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| ALG2/14 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| ALG2P/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ALG2P/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ALG2P/03 | 0.00% | 0.00% | 0.00% | 63.33% | 0.00% | 0.00% | 36.67% | 100.00% |

| Section | Am Ind | Asian | Black | Hispanic | NH-PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ALG2P/04 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ANTPHY/01 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 3.13% | 15.63% | 100.00% |
| ANTPHY/02 | 0.00% | 0.00% | 0.00% | 97.06% | 0.00% | 0.00% | 2.94% | 100.00% |
| ANTPHY/03 | 0.00% | 0.00% | 0.00% | 84.38% | 0.00% | 3.13% | 12.50% | 100.00% |
| ANTPHY/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ANTPHY/05 | 0.00% | 9.52% | 0.00% | 80.95% | 0.00% | 0.00% | 9.52% | 100.00% |
| APEHIS/01 | 0.00% | 14.29% | 0.00% | 78.57% | 0.00% | 0.00% | 7.14% | 100.00% |
| ART/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ART/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| ART/03 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| ART/04 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ART/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ART/06 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 3.45% | 6.90% | 100.00% |
| ART/07 | 0.00% | 3.57% | 0.00% | 82.14% | 0.00% | 0.00% | 14.29% | 100.00% |
| ART/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ART2/01 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| ART2/02 | 0.00% | 3.57% | 0.00% | 89.29% | 0.00% | 3.57% | 3.57% | 100.00% |
| ART2/03 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| ART2/04 | 0.00% | 4.35% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| ART2/05 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| ART2/06 | 0.00% | 0.00% | 0.00% | 83.87% | 0.00% | 0.00% | 16.13% | 100.00% |
| ART2/07 | 0.00% | 0.00% | 0.00% | 85.71% | 3.57% | 0.00% | 10.71% | 100.00% |
| ART2PG/01 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| ART2PG/02 | 0.00% | 0.00% | 0.00% | 75.86% | 0.00% | 0.00% | 24.14% | 100.00% |
| ART3/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ART3/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| ART3CR/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| ART4/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ART4/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| ART43O/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ATECH/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ATHCON/01 | 0.00% | 0.00% | 0.00% | 78.57% | 0.00% | 0.00% | 21.43% | 100.00% |
| ATHCON/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND1C/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| BAND1P/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| BAND2C/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND2P/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND3C/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND3P/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAND4C/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| BAND4P/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASBL1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BASBL2/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| BASBL3/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| BASBL4/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| BASK1/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BASK2/01 | 0.00% | 7.14% | 0.00% | 78.57% | 0.00% | 0.00% | 14.29% | 100.00% |
| BASK3/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BASK4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BATHF1/01 | 0.00% | 0.00% | 0.00% | 89.74% | 0.00% | 0.00% | 10.26% | 100.00% |
| BATHF2/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| BATHF3/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| BATHF4/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| BATHS1/05 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| BATHS2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BATHS3/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| BATHS4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAUSHS/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BAUSHS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BAWHS/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| BENG2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BENG3/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| Bio 1/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| Bio 1/03 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| BIO/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| BIO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Course | Am In | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| BIO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO/12 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| BIO/14 | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 100.00% |
| BIO/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/01 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| BIO1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/04 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| BIO1/05 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 4.17% | 8.33% | 100.00% |
| BIO1/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| BIO1/08 | 0.00% | 4.35% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| BIO1/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BIO1/10 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| BIO1/11 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| BIO1/12 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| BIO1/13 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| BIOAP/01 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 11.11% | 11.11% | 100.00% |
| BIOP/01 | 0.00% | 3.70% | 0.00% | 70.37% | 0.00% | 0.00% | 25.93% | 100.00% |
| BIOP/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| BIOP/03 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| BIOP/04 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| BNKFIN/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| BNKFIN/02 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| BUSIM1/01 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| BUSIM1/02 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| BUSIM1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| BUSIM1/04 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 3.70% | 11.11% | 100.00% |
| BUSMGT/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| BUSMGT/02 | 0.00% | 0.00% | 0.00% | 79.17% | 0.00% | 0.00% | 20.83% | 100.00% |
| CALABp/01 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| CALABp/02 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 12.50% | 12.50% | 100.00% |
| CH2VEN/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| CH3VEN/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CH4VEN/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHEM1/01 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| CHEM1/02 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| CHEM1/03 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| CHEM1/04 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| CHEM1/05 | 0.00% | 0.00% | 0.00% | 90.00% | 5.00% | 0.00% | 5.00% | 100.00% |
| CHEM1/08 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| CHEM1/09 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| CHEM1/10 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| CHEM1/11 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| CHEM1/12 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| CHEMP/01 | 0.00% | 4.35% | 0.00% | 69.57% | 0.00% | 0.00% | 26.09% | 100.00% |
| CHEMP/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| CHEMP/03 | 3.13% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 21.88% | 100.00% |
| CHJV1/02 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| CHJV1G/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| CHJV2/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| CHJV2G/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHJV3/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| CHJV3G/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHJV4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHLDEV/01 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| CHLDEV/02 | 4.55% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| CHR1/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CHR2/03 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| CHR3/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| CHR4/03 | 0.00% | 7.14% | 0.00% | 92.86% | 0.00% | 0.00% | 0.00% | 100.00% |

| CrseSect | AmerInd % | Asian % | Black % | Hispanic % | NHPI % | Two or More % | White % | Grand Total % |
|---|---|---|---|---|---|---|---|---|
| CLGTRN/01 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| COENGT/01 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| COLGD1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COLGD2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COLGD3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| COMPRG/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| CONMGT/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| CONMGT/04 | 0.00% | 0.00% | 0.00% | 91.67% | 8.33% | 0.00% | 0.00% | 100.00% |
| CONTEC/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| COSMO1/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| COSMO2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CPCENG/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| CPCENG/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CPMATH/01 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| CPMATH/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CPMATH/03 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 7.14% | 0.00% | 100.00% |
| CPMATH/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/01 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| CRDREC/02 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| CRDREC/03 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| CRDREC/04 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| CRDREC/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| CRDREC/06 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| CRDREC/07 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| CRDREC/08 | 0.00% | 4.17% | 0.00% | 91.67% | 0.00% | 0.00% | 4.17% | 100.00% |
| CRDREC/09 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| CRDREC/10 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| CRDREC/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| CRDREC/12 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| CRDREC/13 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| CRDREC/14 | 0.00% | 0.00% | 0.00% | 66.67% | 6.67% | 6.67% | 20.00% | 100.00% |
| CRDREC/15 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DIMED1/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| DOLSEN/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| DOLSEN/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| DOLSEN/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| DOLSEN/04 | 0.00% | 5.88% | 0.00% | 88.24% | 0.00% | 0.00% | 5.88% | 100.00% |
| ECO/01 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 3.85% | 19.23% | 100.00% |
| ECO/02 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| ECO/03 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 3.70% | 7.41% | 100.00% |
| ECO/04 | 0.00% | 4.55% | 0.00% | 72.73% | 0.00% | 0.00% | 22.73% | 100.00% |
| ECO/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ECO/06 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| ECO/07 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 3.45% | 10.34% | 100.00% |
| ECO/08 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| ECO/09 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| ECO/10 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| ECO/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 1/01 | 0.00% | 0.00% | 0.00% | 33.33% | 0.00% | 0.00% | 66.67% | 100.00% |
| Eng 1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 2/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| Eng 2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 3/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Eng 4/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG1/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ENG1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG1/04 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| ENG1/05 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| ENG1/06 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ENG1/07 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| ENG1/11 | 0.00% | 5.56% | 0.00% | 83.33% | 0.00% | 0.00% | 11.11% | 100.00% |
| ENG1/12 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| ENG1/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Awa/Sec | Am In | Asian | Black | Hispanic | NHPI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| ENG1/15 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ENG1/16 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ENG1/17 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| ENG1P/01 | 0.00% | 0.00% | 0.00% | 72.73% | 0.00% | 0.00% | 27.27% | 100.00% |
| ENG1P/02 | 0.00% | 3.57% | 0.00% | 71.43% | 0.00% | 0.00% | 25.00% | 100.00% |
| ENG1P/03 | 0.00% | 0.00% | 0.00% | 68.97% | 0.00% | 0.00% | 31.03% | 100.00% |
| ENG2/01 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| ENG2/02 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 5.88% | 5.88% | 100.00% |
| ENG2/05 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| ENG2/06 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ENG2/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/08 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| ENG2/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/10 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| ENG2/11 | 0.00% | 0.00% | 0.00% | 96.30% | 3.70% | 0.00% | 0.00% | 100.00% |
| ENG2/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG2/13 | 0.00% | 4.35% | 0.00% | 82.61% | 0.00% | 0.00% | 13.04% | 100.00% |
| ENG2/14 | 0.00% | 0.00% | 0.00% | 85.00% | 0.00% | 0.00% | 15.00% | 100.00% |
| ENG2P/01 | 0.00% | 0.00% | 0.00% | 78.13% | 0.00% | 0.00% | 21.88% | 100.00% |
| ENG2P/02 | 3.45% | 3.45% | 0.00% | 86.21% | 0.00% | 0.00% | 6.90% | 100.00% |
| ENG2P/03 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| ENG2P/04 | 0.00% | 0.00% | 0.00% | 82.76% | 0.00% | 0.00% | 17.24% | 100.00% |
| ENG3/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ENG3/03 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| ENG3/04 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| ENG3/05 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ENG3/07 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| ENG3/08 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ENG3/09 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| ENG3/10 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| ENG3/11 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| ENG3/12 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG3A/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| ENG3A/02 | 0.00% | 0.00% | 0.00% | 70.83% | 0.00% | 0.00% | 29.17% | 100.00% |
| ENG3A/03 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ENG3A/04 | 0.00% | 3.85% | 0.00% | 84.62% | 0.00% | 0.00% | 11.54% | 100.00% |
| ENG3A/05 | 0.00% | 0.00% | 0.00% | 84.21% | 0.00% | 0.00% | 15.79% | 100.00% |
| ENG4/01 | 0.00% | 0.00% | 0.00% | 90.32% | 0.00% | 0.00% | 9.68% | 100.00% |
| ENG4/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ENG4/03 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| ENG4/04 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| ENG4/05 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| ENG4/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4/07 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 2.78% | 5.56% | 100.00% |
| ENG4/08 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 6.67% | 3.33% | 100.00% |
| ENG4/09 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| ENG4/10 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ENG4/11 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ENG4A/01 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| ENG4A/02 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 5.56% | 0.00% | 100.00% |
| EQUISC/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| ESOL1/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ESOL2/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| FORSCI/01 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| FORSCI/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| FORSCI/03 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| Funlpc/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Funlpc/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHS4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHV1/01 | 0.00% | 0.00% | 0.00% | 64.00% | 0.00% | 0.00% | 36.00% | 100.00% |
| GATHV1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATHV2/02 | 0.00% | 0.00% | 0.00% | 85.00% | 5.00% | 0.00% | 10.00% | 100.00% |
| GATHV3/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |

| Row Labels | AmIn | Asian | Black | Hispanic | NHPI | Two-races | White | GrandTotal |
|---|---|---|---|---|---|---|---|---|
| GATHV4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATSB2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATSB3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GATSB4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK1/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| GBASK2/01 | 12.50% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 0.00% | 100.00% |
| GBASK2/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| GBASK3/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| GBASK4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Geo/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 50.00% | 0.00% | 100.00% |
| Geo/03 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| Geo/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| Geo/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/02 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 4.35% | 0.00% | 100.00% |
| GEOM/03 | 0.00% | 0.00% | 0.00% | 95.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| GEOM/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/05 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| GEOM/06 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| GEOM/08 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| GEOM/09 | 0.00% | 0.00% | 0.00% | 78.26% | 4.35% | 0.00% | 17.39% | 100.00% |
| GEOM/10 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| GEOM/11 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| GEOM/12 | 0.00% | 0.00% | 0.00% | 85.19% | 0.00% | 0.00% | 14.81% | 100.00% |
| GEOM/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOM/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GEOMP/01 | 0.00% | 0.00% | 0.00% | 82.35% | 0.00% | 0.00% | 17.65% | 100.00% |
| GEOMP/02 | 0.00% | 7.69% | 0.00% | 61.54% | 0.00% | 0.00% | 30.77% | 100.00% |
| GEOMP/03 | 5.00% | 5.00% | 0.00% | 70.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| GEOMP/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| GOLF2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOLF3/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| GOLF4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| GOV/02 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 4.00% | 8.00% | 100.00% |
| GOV/03 | 0.00% | 4.55% | 0.00% | 68.18% | 0.00% | 0.00% | 27.27% | 100.00% |
| GOV/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| GOV/05 | 0.00% | 0.00% | 0.00% | 96.67% | 0.00% | 0.00% | 3.33% | 100.00% |
| GOV/06 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| GOV/07 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| GOV/08 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| GOV/09 | 0.00% | 0.00% | 0.00% | 87.88% | 0.00% | 3.03% | 9.09% | 100.00% |
| GOV/12 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 4.00% | 12.00% | 100.00% |
| GOV/13 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| HLTH/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| HLTH/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| ICU/01 | 0.00% | 0.00% | 0.00% | 95.65% | 0.00% | 0.00% | 4.35% | 100.00% |
| ICU/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ICU/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ICU/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IndLiv/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INDSPO/02 | 0.00% | 0.00% | 0.00% | 82.61% | 4.35% | 0.00% | 13.04% | 100.00% |
| INNET1/01 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| INNET2/01 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| INTCOS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| INTCOS/02 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |

Item 3 - Percentages

| Row Labels | AmInd | Asian | Black | Hispanic | NHPI | TwoMore | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| IPC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 4.17% | 8.33% | 100.00% |
| IPC/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| IPC/05 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| IPC/06 | 0.00% | 5.56% | 0.00% | 94.44% | 0.00% | 0.00% | 5.26% | 100.00% |
| IPC/07 | 0.00% | 4.35% | 0.00% | 91.30% | 0.00% | 0.00% | 4.35% | 100.00% |
| IPC/09 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| IPC/10 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| JAZZ1/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| JAZZ2/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| JAZZ3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| JAZZ4/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 12.50% | 12.50% | 100.00% |
| JOUR/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| JZIM1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| JZIM2/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| JZIM4/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 25.00% | 25.00% | 100.00% |
| LAT1/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| LAT1/02 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| LAT2/01 | 0.00% | 6.25% | 0.00% | 56.25% | 0.00% | 0.00% | 37.50% | 100.00% |
| LAT3/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| LAT3P/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| LAT4AP/01 | 0.00% | 9.09% | 0.00% | 45.45% | 0.00% | 9.09% | 36.36% | 100.00% |
| LDCALG/01 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| LDCALG/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| LDCALG/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCALG/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCALG/05 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| LDCBIO/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCBIO/03 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| LDCENG/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCENG/03 | 0.00% | 0.00% | 0.00% | 76.92% | 0.00% | 0.00% | 23.08% | 100.00% |
| LDCENG/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| LDCPRE/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| LDCPRE/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCPRE/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LDCUSH/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LIFSK/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LIFSK/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| LIFSK/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LIFSK/04 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| LIFSK/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| LIFSK/06 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| LIVEPR/1 | 0.00% | 0.00% | 0.00% | 52.63% | 0.00% | 0.00% | 47.37% | 100.00% |
| LNUWEL/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| LNUWEL/03 | 0.00% | 4.55% | 0.00% | 90.91% | 0.00% | 0.00% | 4.55% | 100.00% |
| LNUWEL/04 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| LNUWEL/05 | 0.00% | 0.00% | 0.00% | 95.24% | 0.00% | 0.00% | 4.76% | 100.00% |
| LWENF1/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| LWENF1/02 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| LWENF1/03 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| LWENF2/01 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| MARIS1/01 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| MARIS1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIS3/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| MARIS4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV1/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| MARIV2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MARIV4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MEDTER/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| MEDTER/02 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 7.69% | 7.69% | 100.00% |
| MEDTER/03 | 0.00% | 5.00% | 0.00% | 90.00% | 0.00% | 0.00% | 5.00% | 100.00% |
| MEDTER/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |

| Crs/Sect | Am In | Asian | Black | Hispanic | NHPA | Two/More | White | Grand Total |
|----------|-------|-------|-------|----------|------|----------|-------|-------------|
| MEDTER/05 | 0.00% | 3.45% | 0.00% | 89.66% | 0.00% | 0.00% | 6.90% | 100.00% |
| MEDTER/06 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| MTHM/01 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| MTHM/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MTHM/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MthMod/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| MthMod/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| NAVLOS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OCCAWE/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| OFC/01 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 6.25% | 12.50% | 100.00% |
| OFC/02 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| OFC/03 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| OFC/04 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| OFC/05 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| OFC/06 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| OFC/07 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 8.33% | 16.67% | 100.00% |
| OFC/08 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| PERFIT/01 | 0.00% | 3.03% | 0.00% | 93.94% | 0.00% | 0.00% | 3.03% | 100.00% |
| PERFIT/02 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 5.00% | 5.00% | 100.00% |
| PERFIT/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PERFIT/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PHOTO/01 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| PHOTO/02 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| PHOTO/03 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| PHYS/03 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| PHYS/04 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| PHYS/05 | 0.00% | 0.00% | 0.00% | 96.88% | 0.00% | 0.00% | 3.13% | 100.00% |
| PHYS/06 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| PHYS/07 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| PHYS/08 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| PHYS/09 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| PHYS/10 | 0.00% | 0.00% | 0.00% | 86.36% | 0.00% | 0.00% | 13.64% | 100.00% |
| PHYSP/01 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| PHYSP/02 | 0.00% | 12.50% | 0.00% | 50.00% | 0.00% | 0.00% | 37.50% | 100.00% |
| PHYSP/03 | 0.00% | 0.00% | 0.00% | 76.00% | 0.00% | 0.00% | 24.00% | 100.00% |
| PHYSP/04 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| PIOSTI/01 | 0.00% | 0.00% | 0.00% | 80.95% | 0.00% | 0.00% | 19.05% | 100.00% |
| PIOSTI/02 | 0.00% | 0.00% | 0.00% | 84.00% | 4.00% | 0.00% | 12.00% | 100.00% |
| PLPSCS/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| PLPSCS/02 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| PLPSCS/03 | 0.00% | 0.00% | 0.00% | 92.00% | 4.00% | 0.00% | 4.00% | 100.00% |
| PRAFNR/01 | 0.00% | 0.00% | 0.00% | 77.27% | 0.00% | 4.55% | 18.18% | 100.00% |
| PRAFNR/02 | 0.00% | 0.00% | 0.00% | 61.11% | 0.00% | 0.00% | 38.89% | 100.00% |
| PRBMF/01 | 0.00% | 0.00% | 0.00% | 82.76% | 0.00% | 0.00% | 17.24% | 100.00% |
| PRCALP/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| PRCALP/02 | 0.00% | 4.55% | 0.00% | 77.27% | 0.00% | 0.00% | 18.18% | 100.00% |
| PRCALP/03 | 0.00% | 0.00% | 0.00% | 69.23% | 0.00% | 0.00% | 30.77% | 100.00% |
| PRCOM/01 | 0.00% | 0.00% | 0.00% | 84.00% | 0.00% | 0.00% | 16.00% | 100.00% |
| PRCOM/02 | 0.00% | 0.00% | 0.00% | 93.75% | 0.00% | 0.00% | 6.25% | 100.00% |
| PRCOM/03 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| PRCOM/04 | 0.00% | 0.00% | 0.00% | 83.87% | 0.00% | 3.23% | 12.90% | 100.00% |
| PRCOM/05 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 3.70% | 7.41% | 100.00% |
| PRCOM/06 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 0.00% | 22.22% | 100.00% |
| PRCOM/07 | 0.00% | 0.00% | 0.00% | 89.66% | 0.00% | 0.00% | 10.34% | 100.00% |
| PRCOM/08 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| PRCOM/09 | 0.00% | 4.00% | 0.00% | 88.00% | 0.00% | 4.00% | 4.00% | 100.00% |
| PRCOM/10 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 3.70% | 3.70% | 100.00% |
| PRECAL/01 | 0.00% | 0.00% | 0.00% | 81.82% | 0.00% | 0.00% | 18.18% | 100.00% |
| PRECAL/02 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| PRECAL/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRECAL/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRECAL/05 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |

| Row Labels | Am Ind | Asian | Black | Hispanic | Native | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| PRECAL/06 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| PRECAL/07 | 0.00% | 0.00% | 0.00% | 70.59% | 0.00% | 0.00% | 29.41% | 100.00% |
| PRECAL/08 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PREDTR/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRHLSC/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRHLSC/02 | 0.00% | 16.67% | 0.00% | 83.33% | 0.00% | 0.00% | 0.00% | 100.00% |
| PRHLTH/01 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| PRHLTH/02 | 0.00% | 7.14% | 0.00% | 71.43% | 0.00% | 0.00% | 21.43% | 100.00% |
| PRHLTH/03 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| PRHLTH/04 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| PRHOSP/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| PRINAC/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| PRINAC/02 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| PRINHS/01 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| PRINHS/02 | 0.00% | 0.00% | 0.00% | 96.43% | 0.00% | 0.00% | 3.57% | 100.00% |
| PRINIT/01 | 0.00% | 0.00% | 0.00% | 85.19% | 3.70% | 0.00% | 11.11% | 100.00% |
| PRINIT/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| PSY/01 | 0.00% | 0.00% | 0.00% | 81.48% | 0.00% | 0.00% | 18.52% | 100.00% |
| PSY/02 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| RDG180/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RDG180/02 | 0.00% | 0.00% | 0.00% | 92.31% | 0.00% | 0.00% | 7.69% | 100.00% |
| RDG180/03 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| RDG180/04 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| rdg1b/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RECLEI/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| RECLEI/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RECLEI/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| RESTMG/01 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 0.00% | 17.39% | 100.00% |
| ROTC1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/02 | 0.00% | 0.00% | 0.00% | 77.78% | 0.00% | 11.11% | 11.11% | 100.00% |
| ROTC1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC1/05 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ROTC1/06 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ROTC2/01 | 25.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC2/06 | 0.00% | 0.00% | 0.00% | 85.71% | 7.14% | 0.00% | 7.14% | 100.00% |
| ROTC3/01 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ROTC3/02 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ROTC3/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC3/06 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| ROTC4/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/02 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| ROTC4/03 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| ROTC4/04 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| ROTC4/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| ROTC4/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAN1S/01 | 0.00% | 5.88% | 0.00% | 82.35% | 0.00% | 0.00% | 11.76% | 100.00% |
| SBAN1W/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAN2S/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| SBAN2W/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAN3S/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| SBAN3W/01 | 0.00% | 7.14% | 0.00% | 85.71% | 0.00% | 0.00% | 7.14% | 100.00% |
| SBAN4S/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAN4W/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| SBAND1/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAND2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAND3/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SBAND4/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 16.67% | 0.00% | 100.00% |
| SMANM/01 | 0.00% | 0.00% | 0.00% | 72.41% | 0.00% | 0.00% | 27.59% | 100.00% |
| SOC/01 | 0.00% | 0.00% | 0.00% | 78.26% | 0.00% | 0.00% | 21.74% | 100.00% |
| SOC/02 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |

| Row Labels | Am In | Asian | Black | Hispan | N-H-PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| SP1/01 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| SP1/02 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| SP1/03 | 0.00% | 4.35% | 0.00% | 86.96% | 0.00% | 0.00% | 8.70% | 100.00% |
| SP1/04 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| SP1/05 | 0.00% | 0.00% | 0.00% | 92.86% | 3.57% | 0.00% | 3.57% | 100.00% |
| SP1/06 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| SP1/07 | 0.00% | 3.45% | 0.00% | 89.66% | 0.00% | 0.00% | 6.90% | 100.00% |
| SP2/01 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| SP2/02 | 0.00% | 0.00% | 0.00% | 93.10% | 0.00% | 0.00% | 6.90% | 100.00% |
| SP2/03 | 0.00% | 0.00% | 0.00% | 86.21% | 0.00% | 0.00% | 13.79% | 100.00% |
| SP2/05 | 0.00% | 0.00% | 0.00% | 88.46% | 0.00% | 0.00% | 11.54% | 100.00% |
| SP2/06 | 0.00% | 3.03% | 0.00% | 75.76% | 0.00% | 0.00% | 21.21% | 100.00% |
| SP2/07 | 0.00% | 0.00% | 0.00% | 90.63% | 0.00% | 0.00% | 9.38% | 100.00% |
| SP2/08 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| SP2/09 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 3.57% | 3.57% | 100.00% |
| SP2/10 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP2/11 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| SP2/12 | 0.00% | 0.00% | 0.00% | 92.59% | 0.00% | 0.00% | 7.41% | 100.00% |
| SP2/13 | 4.55% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP2/14 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP2/15 | 0.00% | 0.00% | 0.00% | 76.67% | 0.00% | 0.00% | 23.33% | 100.00% |
| SP2/16 | 0.00% | 0.00% | 0.00% | 92.00% | 0.00% | 0.00% | 8.00% | 100.00% |
| SP3/01 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| SP3/02 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |
| SP3/03 | 0.00% | 0.00% | 0.00% | 95.83% | 0.00% | 0.00% | 4.17% | 100.00% |
| SP3PR/01 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| SP3PR/02 | 0.00% | 0.00% | 0.00% | 96.15% | 0.00% | 0.00% | 3.85% | 100.00% |
| SP4AP/01 | 0.00% | 9.08% | 0.00% | 90.91% | 0.00% | 0.00% | 0.00% | 100.00% |
| SP4AP/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SPMED1/01 | 0.00% | 0.00% | 0.00% | 83.33% | 0.00% | 0.00% | 16.67% | 100.00% |
| SWTJAL/01 | 0.00% | 12.50% | 0.00% | 75.00% | 0.00% | 0.00% | 12.50% | 100.00% |
| SWTJAL/2 | 0.00% | 0.00% | 0.00% | 60.00% | 0.00% | 0.00% | 40.00% | 100.00% |
| SWTJEC/01 | 0.00% | 5.00% | 0.00% | 85.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| SWTJEC/02 | 0.00% | 3.70% | 0.00% | 70.37% | 0.00% | 3.70% | 22.22% | 100.00% |
| SWTJEN/01 | 0.00% | 4.55% | 0.00% | 68.18% | 0.00% | 0.00% | 27.27% | 100.00% |
| SWTJEN/02 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| SWTJEN/03 | 0.00% | 20.00% | 0.00% | 80.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SWTJGO/01 | 0.00% | 4.55% | 0.00% | 81.82% | 0.00% | 0.00% | 13.64% | 100.00% |
| SWTJGO/02 | 0.00% | 3.70% | 0.00% | 74.07% | 0.00% | 3.70% | 18.52% | 100.00% |
| SWTJUH/01 | 0.00% | 0.00% | 0.00% | 75.00% | 0.00% | 0.00% | 25.00% | 100.00% |
| SWTJUH/02 | 0.00% | 4.76% | 0.00% | 80.95% | 0.00% | 0.00% | 14.29% | 100.00% |
| SWTWEL/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| SWTWLD/01 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| TECTH1/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| TECTH2/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TEN1/01 | 0.00% | 0.00% | 0.00% | 92.86% | 0.00% | 0.00% | 7.14% | 100.00% |
| TEN1/02 | 0.00% | 0.00% | 0.00% | 62.50% | 0.00% | 0.00% | 37.50% | 100.00% |
| TEN2/01 | 0.00% | 0.00% | 0.00% | 70.00% | 0.00% | 0.00% | 30.00% | 100.00% |
| TEN2/02 | 0.00% | 0.00% | 0.00% | 85.71% | 0.00% | 0.00% | 14.29% | 100.00% |
| TEN3/01 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| TEN3/02 | 0.00% | 0.00% | 0.00% | 66.67% | 0.00% | 0.00% | 33.33% | 100.00% |
| TEN4/01 | 0.00% | 0.00% | 0.00% | 57.14% | 0.00% | 0.00% | 42.86% | 100.00% |
| TEN4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| THEA1/01 | 0.00% | 0.00% | 0.00% | 79.31% | 0.00% | 3.45% | 17.24% | 100.00% |
| THEA1/02 | 0.00% | 0.00% | 0.00% | 79.17% | 0.00% | 0.00% | 20.83% | 100.00% |
| THEA1/03 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 4.17% | 4.17% | 100.00% |
| THEA2/01 | 0.00% | 0.00% | 0.00% | 82.61% | 0.00% | 4.35% | 13.04% | 100.00% |
| THEA3/01 | 0.00% | 0.00% | 0.00% | 90.00% | 0.00% | 0.00% | 10.00% | 100.00% |
| THEA4/01 | 0.00% | 0.00% | 0.00% | 50.00% | 0.00% | 0.00% | 50.00% | 100.00% |
| THEPR1/01 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 9.09% | 0.00% | 100.00% |
| TMSP/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| TMSP/02 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| TMSP/03 | 0.00% | 0.00% | 0.00% | 71.43% | 0.00% | 0.00% | 28.57% | 100.00% |
| TSDATA/01 | 0.00% | 0.00% | 0.00% | 88.89% | 0.00% | 0.00% | 11.11% | 100.00% |
| TSDATA/02 | 0.00% | 0.00% | 0.00% | 87.50% | 0.00% | 0.00% | 12.50% | 100.00% |
| USHIS/01 | 0.00% | 0.00% | 0.00% | 76.47% | 0.00% | 0.00% | 23.53% | 100.00% |

| Row Labels | Am Ind | Asian | Black | Hispanic | NH PI | Two More | White | Grand Total |
|---|---|---|---|---|---|---|---|---|
| USHIS/02 | 0.00% | 0.00% | 0.00% | 90.48% | 0.00% | 0.00% | 9.52% | 100.00% |
| USHIS/03 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| USHIS/04 | 0.00% | 0.00% | 0.00% | 89.47% | 0.00% | 0.00% | 10.53% | 100.00% |
| USHIS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHIS/07 | 0.00% | 0.00% | 0.00% | 94.74% | 0.00% | 0.00% | 5.26% | 100.00% |
| USHIS/09 | 0.00% | 0.00% | 0.00% | 84.62% | 0.00% | 0.00% | 15.38% | 100.00% |
| USHIS/10 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| USHIS/12 | 0.00% | 0.00% | 0.00% | 81.25% | 0.00% | 0.00% | 18.75% | 100.00% |
| USHIS/13 | 0.00% | 0.00% | 0.00% | 94.44% | 0.00% | 0.00% | 5.56% | 100.00% |
| USHIS/14 | 0.00% | 0.00% | 0.00% | 86.67% | 0.00% | 0.00% | 13.33% | 100.00% |
| USHIS/15 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| USHISA/01 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| USHISA/02 | 0.00% | 0.00% | 0.00% | 73.33% | 0.00% | 0.00% | 26.67% | 100.00% |
| USHist/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| USHist/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS1/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS1/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS1/04 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS1/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS1/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS2/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS2/06 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS3/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS4/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| VOCIS4/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| W Geo/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| W Geo/02 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| WEBTEC/01 | 0.00% | 3.57% | 0.00% | 82.14% | 0.00% | 0.00% | 14.29% | 100.00% |
| WRGEO/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/02 | 0.00% | 0.00% | 0.00% | 94.12% | 0.00% | 0.00% | 5.88% | 100.00% |
| WRGEO/03 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/04 | 0.00% | 4.55% | 0.00% | 72.73% | 0.00% | 0.00% | 22.73% | 100.00% |
| WRGEO/06 | 0.00% | 0.00% | 0.00% | 90.91% | 0.00% | 0.00% | 9.09% | 100.00% |
| WRGEO/07 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/08 | 0.00% | 6.25% | 0.00% | 93.75% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRGEO/09 | 0.00% | 0.00% | 0.00% | 80.77% | 0.00% | 3.85% | 15.38% | 100.00% |
| WRGEO/10 | 0.00% | 0.00% | 0.00% | 86.96% | 0.00% | 0.00% | 13.04% | 100.00% |
| WRGEO/11 | 0.00% | 0.00% | 0.00% | 88.24% | 0.00% | 0.00% | 11.76% | 100.00% |
| WRGEO/12 | 0.00% | 0.00% | 0.00% | 96.55% | 0.00% | 0.00% | 3.45% | 100.00% |
| WRGEO/13 | 0.00% | 0.00% | 0.00% | 80.00% | 0.00% | 0.00% | 20.00% | 100.00% |
| WRGEOP/02 | 0.00% | 0.00% | 0.00% | 68.00% | 0.00% | 0.00% | 32.00% | 100.00% |
| WRGEOP/03 | 0.00% | 3.57% | 0.00% | 57.14% | 0.00% | 0.00% | 39.29% | 100.00% |
| WRHIAP/01 | 4.17% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 4.17% | 100.00% |
| WRHIAP/02 | 0.00% | 0.00% | 0.00% | 62.96% | 0.00% | 0.00% | 37.04% | 100.00% |
| WRHIAP/03 | 0.00% | 3.13% | 0.00% | 87.50% | 0.00% | 0.00% | 9.38% | 100.00% |
| WRHIS/01 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/03 | 0.00% | 0.00% | 0.00% | 91.30% | 0.00% | 0.00% | 8.70% | 100.00% |
| WRHIS/05 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/07 | 0.00% | 0.00% | 0.00% | 80.77% | 0.00% | 3.85% | 15.38% | 100.00% |
| WRHIS/09 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| WRHIS/10 | 0.00% | 0.00% | 0.00% | 95.45% | 0.00% | 0.00% | 4.55% | 100.00% |
| WRHIS/11 | 0.00% | 0.00% | 0.00% | 92.31% | 3.85% | 0.00% | 3.85% | 100.00% |
| WRHIS/12 | 0.00% | 0.00% | 0.00% | 96.00% | 0.00% | 0.00% | 4.00% | 100.00% |
| WRHIS/13 | 0.00% | 0.00% | 0.00% | 88.00% | 0.00% | 0.00% | 12.00% | 100.00% |
| WRHIS/14 | 0.00% | 0.00% | 0.00% | 96.30% | 0.00% | 0.00% | 3.70% | 100.00% |
| WrHist/01 | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 100.00% | 100.00% |
| WrHist/02 | 0.00% | 0.00% | 0.00% | 100.00% | 0.00% | 0.00% | 0.00% | 100.00% |
| YRB1/01 | 0.00% | 0.00% | 0.00% | 91.67% | 0.00% | 0.00% | 8.33% | 100.00% |
| **Grand Total** | 0.11% | 0.43% | 0.23% | 89.65% | 0.09% | 0.29% | 9.20% | 100.00% |

4. The number and percentages of full-time teachers by race and ethnicity in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII. Annual Report and Documentation Report:

   4. The number and percentages of full-time teachers by race and ethnicity in the district;

|  | American Indian | Asian/PI | Black/Non-Hispanic | Hispanic | White/Non-Hispanic | Total |
|---|---|---|---|---|---|---|
| **Numbers** | 0 | 0 | 7 | 187 | 149 | 343 |
| **Percentage** | 0% | 0% | 2% | 55% | 43% |  |

Skyward: Employee Management System

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

5. The number and percentages of full-time teachers by race and ethnicity in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII. Annual Report and Documentation Report:

5. The number and percentages of full-time teachers by race and ethnicity in each school in the district;

| Campus | American Indian | Asian/PI | Black/Non Hisp | Hispanic | White/Non-Hisp | Total |
|---|---|---|---|---|---|---|
| Anthon | 0 | 0 | 1 | 27 | 13 | 41 |
| Batesville | 0 | 0 | 0 | 14 | 2 | 16 |
| Benson | 0 | 0 | 0 | 11 | 8 | 19 |
| DAEP | 0 | 0 | 0 | 1 | 4 | 5 |
| Dalton | 0 | 0 | 0 | 28 | 13 | 41 |
| Flores MS | 0 | 0 | 3 | 19 | 26 | 48 |
| Robb | 0 | 0 | 1 | 29 | 14 | 44 |
| Morale Jr. High | 0 | 0 | 1 | 20 | 10 | 31 |
| Uvalde High | 0 | 0 | 1 | 35 | 54 | 90 |
| Special Ed Dept. | 0 | 0 | 0 | 3 | 5 | 8 |
| Total | 0 | 0 | 7 | 187 | 149 | 343 |

Skyward: Employee Management System

1 of 2

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII. Annual Report and Documentation Report:

5. The number and percentages of full-time teachers by race and ethnicity in each school in the district;

| Campus | % American Indian | % Asian/PI | % Black/Non Hisp | % Hispanic | % White/Non-Hisp |
|---|---|---|---|---|---|
| Anthon | 0 | 0 | 2% | 66% | 32% |
| Batesville | 0 | 0 | 0 | 88% | 12% |
| Benson | 0 | 0 | 0 | 58% | 42% |
| DAEP | 0 | 0 | 0 | 2% | 80% |
| Dalton | 0 | 0 | 0 | 68% | 32% |
| Flores MS | 0 | 0 | 6% | 40% | 54% |
| Robb | 0 | 0 | 2% | 66% | 32% |
| Morale Jr. High | 0 | 0 | 3% | 65% | 32% |
| Uvalde High | 0 | 0 | 1% | 39% | 60% |
| Special Ed Dept. | 0 | 0 | 0 | 38% | 52% |

2 of 2

Batesville School            Robb Elementary              Morales Junior High
Dalton Elementary            Benson Elementary            Uvalde High School
Anthon Elementary            Flores Middle School

6. The number and percentages of part-time teachers by race and ethnicity in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII. Annual Report and Documentation Report:

6. The number and percentages of part-time teachers by race and ethnicity in the district;

There are zero (0) part time teachers working in the District.

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

UCISD 2017 Court Compliance Report- 79

7. The number and percentages of part-time teachers by race and ethnicity in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII. Annual Report and Documentation Report:

    7. The number and percentages of part-time teachers by race and ethnicity in each school in the district;

There are zero (0) part time teachers working in the District.

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

UCISD 2017 Court Compliance Report- 81

8. A brief description of any present or proposed construction or expansion of facilities, including location, grade(s) served, anticipated number of students described by race and/or ethnicity to be assigned to such school, and anticipated date of completion;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII. Annual Report and Documentation Report:

8. A brief description of any present or proposed construction or expansion of facilities, including location, grade(s) served, anticipated number of students described by race and/or ethnicity to be assigned to such school, and anticipated date of completion;

At the present time there is no construction or proposed construction or expansion of facilities for Uvalde C.I.S.D.

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

9. The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program District-wide;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

BOARD OF TRUSTEES

Mickey Gerdes,
President Willie
Edwards, VP Javier
Flores, Secretary Luis
Fern andez Rob Fowler
Mar ia Elen a Mar tin ez
Roland Sanchez

XIII : Annual Report and Document Requests:

9.     The number and percentages of students by race, ethnicity and LEP status in
the Gifted and Talented Program District-wide.

| Count of Other ID Column Lab | .T | 0 | 1 | F | S | Grand Total | % | % LEP |
|---|---|---|---|---|---|---|---|---|
| Asian | 9 | | | | 1 | 10 | 2% | 0% |
| Black | 2 | | | | | 2 | 0% | 0% |
| Hispanic | 405 | 29 | 5 | | 2 | 441 | 86% | 7% |
| Two-More | 1 | | | | | 1 | 0% | 0% |
| White | 61 | | | | | 61 | 12% | 0% |
| Grand Total | 478 | 29 | 5 | | 3 | 515 | | 6% |

*Data Source : Fall 2017 PEIMS Snapshot*

LEP Codes:

0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

UCISD 2017 Court Compliance Report 85

10. The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District;



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

**BOARD OF TRUSTEES**

Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII : Annual Report and Document Requests:

10. The number and percentages of students by race, ethnicity and LEP status in the Gifted and Talented Program in each school in the District.

| Count of Other ID<br>Row Labels | Column Label<br>0 | 1 | F | S | Grand Total | % | % LEP |
|---|---|---|---|---|---|---|---|
| Anthon Elementary | | | | | | | |
| 1 | | | | | | % | % LEP |
| Asian | 1 | | | | 1 | 2% | 0% |
| Black | 1 | | | | 1 | 2% | 0% |
| Hispanic | 48 | 9 | | | 57 | 90% | 16% |
| White | 4 | | | | 4 | 6% | 0% |
| 1 Total | 54 | 9 | | | 63 | | 14% |
| Anthon Elementary Total | 54 | 9 | | | 63 | | |
| Batesville School | | | | | | | |
| 1 | | | | | | | |
| Hispanic | 20 | | | | 20 | 95% | 0% |
| White | 1 | | | | 1 | 5% | 0% |
| 1 Total | 21 | | | | 21 | | 0% |
| Batesville School Total | 21 | | | | 21 | | |
| Benson Elementary | | | | | | | |
| 1 | | | | | | | |
| Asian | 1 | | | | 1 | 3% | 0% |
| Hispanic | 24 | 7 | 1 | | 32 | 84% | 22% |
| White | 5 | | | | 5 | 13% | 0% |
| 1 Total | 30 | 7 | 1 | | 38 | | 18% |
| Benson Elementary Total | 30 | 7 | 1 | | 38 | | |
| Flores Middle School | | | | | | | |
| 1 | | | | | | | |
| Asian | 2 | | | 1 | 3 | 3% | 0% |
| Hispanic | 82 | 3 | | 1 | 86 | 85% | 3% |
| White | 12 | | | | 12 | 12% | 0% |
| 1 Total | 96 | 3 | | 2 | 101 | | 3% |
| Flores Middle School Total | 96 | 3 | | 2 | 101 | | |

0 = Non LEP
1 = LEP
F = First Year Monitor
S = Second Year Monitor

*Data Source : Fall 2016 PEIMS Snapshot*

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Morales Junior High 1 | | | | | | | |
| Black | 1 | | | | 1 | 2% | 0% |
| Hispanic | 47 | 2 | | | 49 | 82% | 4% |
| White | 10 | | | | 10 | 17% | 0% |
| 1 Total | 58 | 2 | | | 60 | | 3% |
| Morales Junior High Total | 58 | 2 | | | 60 | | |
| Robb Elementary 1 | | | | | | | |
| Asian | 1 | | | | 1 | 2% | 0% |
| Hispanic | 36 | 8 | 3 | | 47 | 89% | 17% |
| White | 5 | | | | 5 | 9% | 0% |
| 1 Total | 42 | 8 | 3 | | 53 | | 15% |
| Robb Elementary Total | 42 | 8 | 3 | | 53 | | |
| Uvalde High School 1 | | | | | | | |
| Asian | 4 | | | | 4 | 2% | 0% |
| Hispanic | 148 | | 1 | 1 | 150 | 84% | 0% |
| Two-More | 1 | | | | 1 | 1% | 0% |
| White | 24 | | | | 24 | 13% | 0% |
| 1 Total | 177 | | 1 | 1 | 179 | | 0% |
| Uvalde High School Total | 177 | | 1 | 1 | 179 | | |
| Grand Total | 478 | 29 | 5 | 3 | 515 | | 6% |

Item #10                                    2