21. The results of Latino students in the areas identified in Sections: VIII(D)- Gifted and Talented; IX(C)-Junior National Honor Society and National Honor Society; X(D)-Pre-Advanced Placement and Advanced Placement; XII(A)-Staar; and XII(B)-Graduation, Retention and Dropouts.

# VIII (D) –

# Gifted and Talented

**Table 4: GT Nominations Accepted**

| Campus | Applied for Entry | Accepted for Entry | Percent | Am Ind/ AK Nat. | Black | Asian | White | Nat HA/ Oth PI | His/Lat | LEP |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 108 | 22 | 20% | 1 | 0 | 2 | 4 | 0 | 15 | 6 |
|  | 15 | 4 | 27% | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
|  | 26 | 3 | 12% | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
|  | 16 | 1 | 6% | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 8 | 1 | 12% | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|  | 7 | 2 | 29% | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
|  | 3 | 0 | 0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 3 | 0 | 0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 186 | 33 | 18% | 1 | 0 | 2 | 7 | 0 | 23 | 6 |

**Table 5: GT Nominations Denied**

| Campus | Applied for Entry | Denied Entry | Percent | Am Ind/ AK Nat. | Black | Asian | White | Nat HA/ Oth PI | His/Lat | LEP |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 108 | 86 | 80% | 2 | 1 | 0 | 12 | 0 | 71 | 11 |
|  | 15 | 11 | 73% | 0 | 0 | 0 | 1 | 0 | 10 | 0 |
|  | 26 | 23 | 88.4% | 0 | 0 | 0 | 4 | 0 | 19 | 1 |
|  | 16 | 15 | 88% | 0 | 1 | 0 | 1 | 0 | 13 | 0 |
|  | 8 | 7 | 88% | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
|  | 7 | 5 | 71% | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
|  | 3 | 3 | 100% | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
|  | 3 | 3 | 100% | 0 | 0 | 0 | 1 | 0 | 2 | 11 |

| District | Applied for Entry | Accepted for entry | Percent | Amrcn Indian | Black | Asian | White | Pac Islnd | Hspnc | LEP |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 186 | 33 | 18% | 1 | 0 | 2 | 7 | 0 | 23 | 6 |

**Table 7: GT Nominations Denied**

| District | Applied for Entry | Denied entry | Percent | Amrcn Indian | Black | Asian | White | Pac Islnd | Hspnc | LEP |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 186 | 153 | 82% | 2 | 3 | 0 | 22 | 0 | 126 | 11 |



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII Annual Report and Documentation Report

12. The number and percentages of students by race, ethnicity and LEP status during the current school year of students applying for entry, denied entry and accepted for entry into the GT Program in each school in the district.

| (#12) Uvalde CISD 2016-2017 GT Nominations (Accepted for Entry) By Campus | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| District | Applied for entry | Accepted for entry | Percent | Am Ind/ AK Nat. | Black | Asian | White | Nat HA/ Oth PI | His/Lat | LEP |
| alton EC .enter | 108 | 22 | 20% | 1 | 0 | 2 | 4 | 0 | 15 | 6 |
| Anthon Elementary | 15 | 4 | 27% | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Robb Elementary | 26 | 3 | 12% | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Benson Elementary | 16 | 1 | 6% | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Batesville Elementary | 8 | 1 | 12% | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| Flores Middle School | 7 | 2 | 29% | 0 | 0 | 0 | 0 | 0 | 2 | 0 |
| Morales Jr. High School | 3 | 0 | 0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Uvalde High School | 3 | 0 | 0% | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Totals | 186 | 33 | 17% | 1 | 0 | 2 | 7 | 0 | 23 | 6* |

* This number is included in the Hispanic/Latino numbers

1 of 2

| | | |
|---|---|---|
| Batesville School | Robb Elementary | Morales Junior High |
| Dalton Elementary | Benson Elementary | Uvalde High School |
| Anthon Elementary | Flores Middle School | |



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII Annual Report and Documentation Report

12. The number and percentages of students by race, ethnicity and LEP status
during the current school year of students applying for entry, denied entry and
accepted for entry into the GT Program in each school in the district.

| (#12) Uvalde CISD 2016-2017 GT Nominations (Denied Entry) By Campus | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| District | Applied for entry | Denied for entry | Percent | Am Ind/ AK Nat. | Black | Asian | White | Nat HA/ Oth PI | His/Lat | LEP |
| Dalton EC Center | 108 | 86 | 80% | 2 | 1 | 0 | 12 | 0 | 71 | 11 |
| Anthon Elementary | 15 | 11 | 73% | 0 | 0 | 0 | 1 | 0 | 10 | 0 |
| Robb Elementary | 26 | 23 | 88% | 0 | 0 | 0 | 4 | 0 | 19 | 1 |
| Benson Elementary | 16 | 15 | 94% | 0 | 1 | 0 | 1 | 0 | 13 | 0 |
| Batesville Elementary | 8 | 7 | 88% | 0 | 0 | 0 | 0 | 0 | 7 | 0 |
| Flores Middle School | 7 | 5 | 71% | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| Morales Jr. High School | 3 | 3 | 100% | 0 | 1 | 0 | 0 | 0 | 2 | 0 |
| Uvalde High School | 3 | 3 | 100% | 0 | 0 | 0 | 1 | 0 | 2 | 0 |
| Totals | 186 | 153 | 82% | 2 | 3 | 0 | 22 | 0 | 126 | 12* |

* This number is included in the Hispanic/Latino numbers

2 of 2

Batesville School            Robb Elementary              Morales Junior High
Dalton Elementary           Benson Elementary            Uvalde High School
Anthon Elementary           Flores Middle School

# IX (C) –

# Junior Honor Society

# And

# National Honor Society



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
María Elena Martinez
Roland Sanchez

XIII Annual Report and Documentation Report

13. National Honor Society and National Junior Honor Society

Uvalde CISD has three chapters of the Honor Societies: Uvalde High School National Honor Society, the John Nance Garner National Junior Honor Society, and the Rodolfo Flores National Junior Honor Society.  Each chapter is a merit based service organization.  By laws and membership criteria are clearly delineated in written format and communicated to students and parents during annual transition orientation presentations.

Uvalde CISD is submitting a copy of the membership for the 2015-2016 school year for National Honor Society, John Nance Garner National Junior Honor Society and Rodolfo Flores National Junior Honor Society.

Uvalde High School continues to extend induction applications to 10th grade students for the 2016-2017 membership.

Uvalde CISD continues to maintain a National Honor Society webpage on the district's homepage.  NHS brochures are posted in both English and Spanish.  UCISD hopes to increase our Hispanic participation by our awareness presentation and activities.

As of date, applications have been distributed to candidates who meet chapter qualifications.  Inductions will be held at each of the campuses upon completion of process.

An updated report of total enrollment in NHS and NJHS will be submitted with the spring report.

---

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School



# Uvalde
## Consolidated Independent School District

1000 North Getty Street ▪ P.O. Box 1909 ▪Uvalde, Texas 78802
(830) 278-6655 ▪ Fax (830) 591-4909
Jeanette Ball, Ph.D. ▪ Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

**BOARD OF TRUSTEES**
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

### XIII Annual Report and Documentation Report

21. IX (C) Junior National Honor Society and National Honor Society

On Tuesday, February 9, 2016 Flores Middle School held their inductions to the *Rodolfo Flores National Junior Honor Society*. The cumulative number of inductees from both sixth and seventh grade was seventy (70). Total membership is 109.

Below is a breakdown of inductees by ethnicity/race and program.

| Grade | American Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner(ELL) |
|---|---|---|---|---|---|---|---|
| Rodolfo Flores National Junior Honor Society (Inductees) | | | | | | | |
| 6th | 0 | 0 | 3 6% | 9 19% | 0 | 36 75% | 0 |
| 7th | 0 | 0 | 0 | 6 27% | 0 | 16 73% | 1 5% |
| Current Rodolfo Flores National Junior Honor Society | | | | | | | |
| Current Membership | 0 | 0 | 0 | 3 8% | 0 | 36 92% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | 0 | 0 | 3 3% | 18 17% | 0 | 88 80% | 1 0.01% |

On March 8, 2016 the John Nance Garner National Junior Honor Society of Morales Junior High School held their inductions. The cumulative number of inductees was four (4) students. Total membership

| Grade | American indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
|---|---|---|---|---|---|---|---|
| John Nance Garner National Junior Honor Society (Inductees) | | | | | | | |
| 8th | 0 | 0 | 0 | 1 25% | 0 | 3 75% | 0 |

1 of 3

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 •Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII Annual Report and Documentation Report

21. IX (C) Junior National Honor Society and National Honor Society

On March 8, 2016 the John Nance Garner National Junior Honor Society of Morales Junior High School held their inductions. The cumulative number of inductees was four (4) students. Total membership

| John Nance Garner National Junior Honor Society (Inductees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| Grade | American Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner (ELL) |
| Current Membership | 0 | 0 | 1 4% | 5 22% | 0 | 17 74% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | 0 | 0 | 1 3% | 6 22% | 0 | 20 74% | 0 |

2 of 3

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

UCISD 2017 Court Compliance Report- 124



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 • Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII Annual Report and Documentation Report

21. IX (C) Junior National Honor Society and National Honor Society

On May 9, 2016 the Uvalde High School National Honor Society held their inductions. The following information below is the data for the number of inductees and total membership.

| Grade | American Indian | Black | Asian | White | Pacific Islander | Hispanic | English Language Learner(ELL) |
|---|---|---|---|---|---|---|---|
| Uvalde High School National Honor Society (Inductees) | | | | | | | |
| 10th | 0 | 1 3% | 1 3% | 6 19% | 0 | 23 74% | 0 |
| 11th | 0 | 0 | 0 | 1 12.5% | 0 | 7 87.5% | 0 |
| 12th | 0 | 0 | 0 | 1 25% | 0 | 3 75% | 0 |
| Current Uvalde High School National Honor Society | | | | | | | |
| Current Membership | 0 | 0 | 2 5% | 20 24% | 0 | 61 73% | 0 |
| Total Membership for 2015-2016 | | | | | | | |
| Total Membership for 2015-2016 | 0 | 1 .7% | 3 2.3% | 28 22.2% | 0 | 94 74.6% | 0 |

3 of 3

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

UCISD 2017 Court Compliance Report- 125

# X (D) –

# Pre-Advanced Placement

# And

# Advanced Placement



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909
Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net

**BOARD OF TRUSTEES**

Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII : Annual Report and Document Requests:

21.   The results of Latino students identified for:
      (c) Pre-Advanced Placement and Advanced Placement

Number of PreAP and AP Courses taken by students.

| | Am-in | Asian | Black | Hispanic | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|
| Flores Middle School | | 8 | | 234 | | 50 | 292 |
| Morales Junior High School | | | 4 | 356 | | 94 | 454 |
| Uvalde High School | 4 | 15 | | 851 | 5 | 211 | 1086 |
| Grand Total | 4 | 23 | 4 | 1441 | 5 | 355 | 1832 |

Number of students taking PreAP or AP courses.

| | Am-in | Asian | Black | Hispanic | Two-More | White | Grand Total |
|---|---|---|---|---|---|---|---|
| Flores Middle School | | 4 | | 123 | | 25 | 152 |
| Morales Junior High School | | | 1 | 102 | | 27 | 130 |
| Uvalde High School | 1 | 5 | | 348 | 2 | 71 | 427 |
| Grand Total | 1 | 9 | 1 | 573 | 2 | 123 | 709 |

*Data Source : Skyward*

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary

Flores Middle School
Uvalde Junior High
Uvalde High School

# XII (A) –

# STAAR

20

# TELPAS

## Texas English Language Proficiency Assessment System Comparison 2015-2016

"Uvalde CISD Pride....The Power to Transform!"

# Data Statement

- This data is reflective of student performance on STAAR/EOC grades 3-12 for 2016.

- The data has been extracted from Eduphoria and represents spring summary reports.

- The data is not a comparison of a cohort but a comparison of tests for two years.

"Uvalde CISD Pride....The Power to Transform!"



3

# Data Reviewed

- Reading, grades 3–8
- Writing, grades 4 and 7
- Science, grades 5 and 8
- Social Studies, grade 8
- Algebra I
- English I
- English II
- Biology
- U.S. History

"Uvalde CISD Pride....The Power to Transform!"



## Reading Grade 3

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm % |
| All Students | 320 | 199 | 62 | 33 | 10 | 313 | 150 | 48 | 45 | 15 |
| Eco. Disadvantage | 264 | 153 | 58 | 20 | 8 | 260 | 114 | 44 | 30 | 12 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Blk/African Am. | 2 | 2 | 100 | 0 | 0 | 1 | 1 | 50 | 0 | 0 |
| Hispanic | 282 | 167 | 59 | 24 | 9 | 285 | 133 | 47 | 39 | 14 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 1 | 100 | 2 | 2 | 50 | 0 | 0 |
| White | 34 | 28 | 82 | 8 | 24 | 24 | 15 | 63 | 5 | 21 |
| Gifted / Talented | 36 | 35 | 97 | 14 | 39 | 28 | 26 | 93 | 14 | 52 |
| LEP | 24 | 14 | 58 | 1 | 4 | 26 | 10 | 38 | 2 | 12 |
| Special Ed. | 14 | 3 | 21 | 0 | 0 | 25 | 5 | 20 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

4

## Reading Grade 4

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 344 | 177 | 51 | 30 | 9 | 330 | 203 | 62 | 22 | 7 |
| Eco. Disadvantage | 296 | 145 | 49 | 22 | 7 | 253 | 141 | 56 | 13 | 5 |
| Am. In/AK Nat. | 2 | 1 | 50 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Asian | 2 | 2 | 100 | 1 | 50 | 1 | 1 | 100 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 100 | 0 | 0 |
| Hispanic | 310 | 151 | 49 | 21 | 7 | 278 | 172 | 59 | 15 | 5 |
| Nat. Haw/Pac Isl. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 100 | 1 | 100 |
| White | 28 | 21 | 75 | 8 | 29 | 32 | 27 | 75 | 6 | 19 |
| Gifted / Talented | 51 | 48 | 94 | 18 | 35 | 45 | 45 | 100 | 12 | 28 |
| LEP | 21 | 6 | 29 | 1 | 5 | 24 | 18 | 75 | 0 | 0 |
| Special Ed. | 34 | 4 | 12 | 0 | 0 | 25 | 4 | 16 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

5



## Writing Grade 4

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 348 | 161 | 46 | 2 | .57 | 331 | 177 | 53 | 20 | 6 |
| Eco. Disadvantage | 301 | 135 | 45 | 1 | .33 | 256 | 122 | 48 | 10 | 4 |
| Am. In/AK Nat. | 2 | 1 | 50 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Asian | 2 | 1 | 50 | 0 | 0 | 1 | 1 | 81 | 1 | 81 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| Hispanic | 314 | 139 | 44 | 0 | 0 | 278 | 143 | 51 | 16 | 6 |
| Nat. Haw/Pac Isl. | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 58 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 28 | 18 | 64 | 2 | 7 | 35 | 28 | 80 | 3 | 9 |
| Gifted / Talented | 51 | 44 | 86 | 2 | 4 | 43 | 39 | 91 | 10 | 23 |
| LEP | 21 | 5 | 24 | 0 | 0 | 18 | 11 | 61 | 2 | 11 |
| Special Ed. | 38 | 6 | 16 | 0 | 0 | 19 | 7 | 37 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

6



## Reading Grade 5

| Demographics | 2015 | | | | | 2016 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 331 | 241 | 73 | 38 | 11 | 352 | 206 | 59 | 41 | 8 |
| Eco. Disadvantage | 267 | 182 | 68 | 20 | 7 | 292 | 158 | 54 | 38 | 13 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 3 | 3 | 100 | 1 | 33 | 0 | 0 | 0 | 1 | 50 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 298 | 211 | 71 | 28 | 9 | 324 | 182 | 56 | 39 | 12 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 29 | 26 | 90 | 9 | 31 | 19 | 17 | 89 | 5 | 28 |
| Gifted / Talented | 78 | 76 | 97 | 29 | 37 | 47 | 44 | 94 | 6 | 13 |
| LEP | 28 | 14 | 50 | 1 | 4 | 22 | 14 | 59 | 3 | 13 |
| Special Ed. | 18 | 8 | 44 | 0 | 0 | 40 | 11 | 28 | 3 | 0 |

"Uvalde CISD Pride....The Power to Transform!"



7

## Science Grade 5

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 331 | 172 | 52 | 17 | 5 | 330 | 158 | 48 | 8 | 2 |
| Eco. Disadvantage | 267 | 120 | 45 | 3 | 1 | 278 | 128 | 46 | 5 | 2 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 3 | 3 | 100 | 0 | 0 | 2 | 2 | 100 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 298 | 146 | 49 | 10 | 3 | 310 | 141 | 45 | 6 | 2 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 29 | 22 | 76 | 7 | 24 | 18 | 15 | 83 | 2 | 11 |
| Gifted / Talented | 78 | 71 | 91 | 13 | 17 | 47 | 39 | 83 | 6 | 13 |
| LEP | 27 | 10 | 37 | 0 | 0 | 19 | 9 | 47 | 0 | 0 |
| Special Ed. | 22 | 1 | 5 | 0 | 0 | 8 | 1 | 6 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

8



## Reading Grade 6

| Demographics | 2015 | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 276 | 182 | 66 | 24 | 9 | 355 | 171 | 48 | 30 | 9 |
| Eco. Disadvantage | 223 | 136 | 61 | 13 | 6 | 273 | 113 | 41 | 45 | 12 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 0 | 0 | 0 | 0 | 4 | 4 | 100 | 2 | 50 |
| Blk/African Am. | 3 | 1 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 240 | 157 | 65 | 22 | 9 | 321 | 144 | 45 | 18 | 6 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 71 | 0 | 0 |
| White | 31 | 23 | 74 | 2 | 6 | 28 | 22 | 79 | 10 | 36 |
| Gifted / Talented | 58 | 56 | 97 | 17 | 29 | 64 | 55 | 86 | 20 | 31 |
| LEP | 24 | 9 | 38 | 0 | 0 | 28 | 10 | 36 | 0 | 0 |
| Special Ed. | 16 | 4 | 25 | 0 | 0 | 43 | 0 | 0 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

9



## Reading Grade 7

| Demographics | 2015 | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 298 | 203 | 68 | 9 | 294 | 166 | 56 | 20 | 7 |
| Eco. Disadvantage | 248 | 161 | 64 | 7 | 223 | 114 | 51 | 6 | 3 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 3 | 2 | 67 | 67 | 1 | 0 | 0 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| Hispanic | 263 | 174 | 66 | 8 | 254 | 137 | 54 | 14 | 6 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 32 | 27 | 84 | 13 | 35 | 29 | 83 | 6 | 17 |
| Gifted / Talented | 57 | 57 | 100 | 35 | 61 | 57 | 93 | 12 | 20 |
| LEP | 19 | 10 | 53 | 11 | 23 | 5 | 22 | 0 | 0 |
| Special Ed. | 11 | 7 | 64 | 9 | 34 | 4 | 12 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

10

## Writing Grade 7

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 305 | 190 | 62 | 10 | 3 | 293 | 152 | 52 | 15 | 6 |
| Eco. Disadvantage | 256 | 150 | 59 | 5 | 2 | 223 | 105 | 47 | 6 | 3 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 3 | 3 | 100 | 1 | 33 | 1 | 0 | 0 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Hispanic | 270 | 162 | 60 | 5 | 2 | 256 | 130 | 51 | 11 | 5 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 32 | 25 | 78 | 4 | 13 | 34 | 21 | 62 | 4 | 12 |
| Gifted / Talented | 58 | 50 | 89 | 7 | 13 | 61 | 53 | 87 | 13 | 21 |
| LEP | 21 | 8 | 38 | 0 | 0 | 24 | 4 | 17 | 0 | 0 |
| Special Ed. | 20 | 7 | 35 | 0 | 0 | 34 | 3 | 9 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

11



## Reading Grade 8

| Demographics | 2015 | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 346 | 253 | 73 | 47 | 14 | 328 | 249 | 76 | 39 | 12 |
| Eco. Disadvantage | 283 | 199 | 70 | 25 | 9 | 271 | 203 | 75 | 33 | 12 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 1 | 100 | 2 | 2 | 100 | 1 | 50 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 319 | 229 | 72 | 38 | 12 | 292 | 218 | 75 | 32 | 11 |
| Nat. Haw/Pac Isl. | 2 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 23 | 21 | 91 | 8 | 35 | 33 | 28 | 85 | 8 | 24 |
| Gifted / Talented | 50 | 49 | 98 | 31 | 62 | 55 | 53 | 96 | 23 | 41 |
| LEP | 23 | 11 | 48 | 0 | 0 | 18 | 7 | 39 | 0 | 0 |
| Special Ed. | 16 | 6 | 38 | 0 | 0 | 36 | 15 | 42 | 2 | 5 |

"Uvalde CISD Pride...The Power to Transform!"

12



## Science Grade 8

| Demographics | 2015 Tested | 2015 Passed | 2015 % | 2015 Passed | 2015 Comm. % | 2016 Tested | 2016 Passed | 2016 % | 2016 Passed | 2016 Comm. % |
|---|---|---|---|---|---|---|---|---|---|---|
| All Students | 346 | 162 | 47 | 23 | 7 | 301 | 160 | 53 | 16 | 5 |
| Eco. Disadvantage | 1 | 1 | 43 | 13 | 5 | 252 | 127 | 50 | 6 | 2 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 319 | 142 | 45 | 17 | 5 | 268 | 135 | 50 | 11 | 4 |
| Nat. Haw/Pac Isl. | 2 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 23 | 17 | 74 | 6 | 26 | 31 | 24 | 77 | 5 | 16 |
| Gifted / Talented | 50 | 47 | 94 | 16 | 32 | 56 | 51 | 91 | 9 | 16 |
| LEP | 23 | 4 | 17 | 0 | 0 | 17 | 4 | 44 | 0 | 0 |
| Special Ed. | 18 | 3 | 17 | 0 | 0 | 18 | 5 | 28 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

13



## Social Studies Grade 8

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 346 | 147 | 42 | 8 | 2 | 299 | 114 | 38 | 9 | 3 |
| Eco. Disadvantage | 283 | 103 | 36 | 3 | 1 | 250 | 85 | 34 | 3 | 1 |
| Am. In/AK Nat. | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 2 | 1 | 50 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 319 | 125 | 39 | 6 | 2 | 266 | 93 | 35 | 4 | 2 |
| Nat. Haw/Pac Isl. | 2 | 1 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 23 | 20 | 87 | 2 | 9 | 31 | 19 | 61 | 5 | 16 |
| Gifted / Talented | 50 | 45 | 90 | 7 | 14 | 56 | 45 | 80 | 7 | 13 |
| LEP | 23 | 5 | 22 | 0 | 0 | 17 | 1 | 11 | 0 | 0 |
| Special Ed. | 18 | 3 | 17 | 0 | 0 | 17 | 2 | 12 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

14



## Algebra I

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 416 | 266 | 64 | 39 | 9 | 316 | 153 | 42 | 9 | 2 |
| Eco. Disadvantage | 317 | 190 | 60 | 22 | 7 | 298 | 125 | 42 | 7 | 2 |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 50 | 0 | 0 |
| Asian | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 100 | 2 | 100 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 376 | 239 | 64 | 36 | 10 | 340 | 139 | 41 | 6 | 2 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 40 | 27 | 68 | 3 | 8 | 23 | 11 | 48 | 2 | 9 |
| Gifted / Talented | 40 | 40 | 100 | 26 | 65 | 12 | 11 | 92 | 2 | 17 |
| LEP | 12 | 4 | 33 | 0 | 0 | 21 | 8 | 38 | 0 | 0 |
| Special Ed. | 13 | 2 | 23 | 0 | 0 | 44 | 6 | 14 | 1 | 2 |

"Uvalde CISD Pride...The Power to Transform!"

15



## Biology

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 357 | 280 | 78 | 23 | 6 | 338 | 265 | 78 | 14 | 4 |
| Eco. Disadvantage | 265 | 199 | 75 | 11 | 4 | 248 | 187 | 75 | 9 | 4 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 50 | 0 | 0 |
| Asian | 1 | 1 | 100 | 0 | 0 | 1 | 1 | 50 | 0 | 0 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 319 | 247 | 77 | 17 | 5 | 297 | 234 | 79 | 10 | 3 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 61 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 35 | 30 | 86 | 6 | 17 | 34 | 26 | 76 | 4 | 12 |
| Gifted / Talented | 29 | 29 | 100 | 14 | 48 | 46 | 45 | 98 | 8 | 17 |
| LEP | 14 | 4 | 29 | 0 | 0 | 11 | 7 | 64 | 0 | 0 |
| Special Ed. | 21 | 4 | 19 | 0 | 0 | 26 | 7 | 27 | 0 | 0 |

"Uvalde CISD Pride...The Power to Transform!"

16



## English I

| Demographics | 2015 | | | | | | 2016 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | | Tested | Passed | % | Passed | Comm. % | |
| All Students | 456 | 166 | 36 | 4 | .88 | | 355 | 166 | 47 | 9 | 3 | |
| Eco. Disadvantage | 355 | 108 | 30 | 1 | .28 | | 269 | 115 | 43 | 3 | 1 | |
| Am. In/AK Nat. | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 50 | 0 | 0 | |
| Asian | 1 | 1 | 100 | 1 | 100 | | 1 | 1 | 70 | 0 | 0 | |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | |
| Hispanic | 404 | 139 | 34 | 3 | .74 | | 321 | 142 | 44 | 6 | 2 | |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | | 1 | 1 | 64 | 0 | 0 | |
| Two/More | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | |
| White | 48 | 25 | 52 | 2 | 7 | | 29 | 21 | 72 | 3 | 10 | |
| Gifted / Talented | 30 | 28 | 93 | 0 | 0 | | 47 | 44 | 94 | 7 | 15 | |
| LEP | 18 | 0 | 0 | 0 | 0 | | 20 | 0 | 0 | 0 | 0 | |
| Special Ed. | 21 | 0 | 0 | 0 | 0 | | 29 | 3 | 10 | 0 | 0 | |

"Uvalde CISD Pride...The Power to Transform!"

17



## English II

| Demographics | 2015 | | | | | 2016 | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 416 | 173 | 42 | 3 | .72 | 300 | 169 | 56 | 6 | 2 |
| Eco. Disadvantage | 311 | 11 | 36 | 2 | .64 | 210 | 106 | 50 | 0 | 0 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 2 | 2 | 100 | 0 | 0 | 1 | 1 | 85 | 1 | 85 |
| Blk/African Am. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 377 | 146 | 39 | 3 | .80 | 261 | 146 | 56 | 5 | 2 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 4 | 4 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| White | 32 | 20 | 63 | 2 | 6 | 38 | 22 | 58 | 0 | 0 |
| Gifted / Talented | 34 | 31 | 91 | 2 | 6 | 33 | 33 | 100 | 3 | 9 |
| LEP | 18 | 1 | 6 | 0 | 0 | 14 | 0 | 0 | 0 | 0 |
| Special Ed. | 22 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

18



## US History

| Demographics | 2015 | | | | | 2016 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Tested | Passed | % | Passed | Comm. % | Tested | Passed | % | Passed | Comm. % |
| All Students | 270 | 196 | 73 | 19 | 7 | 321 | 269 | 84 | 34 | 11 |
| Eco. Disadvantage | 187 | 124 | 66 | 15 | 3 | 221 | 172 | 78 | 15 | 7 |
| Am. In/AK Nat. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asian | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 84 | 2 | 84 |
| Blk/African Am. | 1 | 1 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hispanic | 246 | 174 | 71 | 15 | 6 | 287 | 236 | 82 | 23 | 8 |
| Nat. Haw/Pac Isl. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Two/More | 1 | 1 | 100 | 0 | 0 | 4 | 4 | 100 | 1 | 25 |
| White | 21 | 19 | 90 | 4 | 19 | 28 | 27 | 96 | 8 | 29 |
| Gifted / Talented | 23 | 23 | 100 | 6 | 26 | 36 | 35 | 97 | 12 | 33 |
| LEP | 9 | 3 | 33 | 0 | 0 | 7 | 1 | 14 | 0 | 0 |
| Special Ed. | 14 | 2 | 14 | 0 | 0 | 23 | 7 | 30 | 0 | 0 |

"Uvalde CISD Pride....The Power to Transform!"

19



# XII (B) –

# Graduation, Retention

# and Dropouts



# Uvalde
## Consolidated Independent School District

1000 North Getty Street • P.O. Box 1909 • Uvalde, Texas 78802
(830) 278-6655 • Fax (830) 591-4909
Jeanette Ball, Ph.D. • Superintendent of Schools
www.ucisd.net
*"Uvalde CISD Pride ... The Power to Transform!"*

BOARD OF TRUSTEES
Mickey Gerdes, President
Willie Edwards, VP
Javier Flores, Secretary
Luis Fernandez
Rob Fowler
Maria Elena Martinez
Roland Sanchez

XIII Annual Report and Documentation Requests

21. XII (B) Graduation, Retention and Dropouts.

The following information is a compilation of data from the Texas Academic Performance Report (TAPR) for 2015-2016 and the Texas Education Agency.

Annual Dropout Rate for Hispanics:

7th – 8th is 0.3%

9th – 12th is 2.0%

Graduation Rate for Hispanics was 80.9% [4- Year Longitudinal Rate (9-12)]

This information was retrieved from TEA GRADE – Level Retention data:

Retention Rate for Hispanics was 3.6%

Batesville School
Dalton Elementary
Anthon Elementary

Robb Elementary
Benson Elementary
Flores Middle School

Morales Junior High
Uvalde High School

# 2015-16 Texas Academic Performance Report

District Name:  **UVALDE CISD**

District Number:  **232903**

2016 Accountability Rating:  **Met Standard**

2016 Special Education Determination Status:

*Needs Intervention*

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEA Division of Performance Reporting

TEXAS EDUCATION AGENCY
**Texas Academic Performance Report**
**2015-16 District Performance**

| | Year | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | |
| **Grade 3** | | | | | | | | | | | | | | |
| Reading | 2016 | 73% | 70% | 50% | * | 48% | 68% | - | - | - | - | 47% | 45% | 44% |
| Mathematics | 2016 | 75% | 72% | 51% | * | 50% | 72% | - | - | - | * | 50% | 47% | 60% |
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | |
| **Grade 4** | | | | | | | | | | | | | | |
| Reading | 2016 | 75% | 71% | 61% | * | 59% | 74% | - | * | - | - | 23% | 57% | 76% |
| Mathematics | 2016 | 73% | 70% | 52% | * | 49% | 71% | - | * | - | - | 27% | 47% | 86% |
| Writing | 2016 | 69% | 64% | 54% | * | 52% | 71% | - | * | - | - | 39% | 49% | 59% |
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | |
| **Grade 5** | | | | | | | | | | | | | | |
| Reading | 2016 | 81% | 79% | 59% | - | 57% | 88% | - | * | - | - | 33% | 54% | 63% |
| Mathematics | 2016 | 86% | 84% | 57% | - | 56% | 71% | - | * | - | - | 28% | 53% | 50% |
| Science | 2016 | 74% | 71% | 47% | - | 45% | 83% | - | * | - | - | 17% | 45% | 40% |
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | |
| **Grade 6** | | | | | | | | | | | | | | |
| Reading | 2016 | 69% | 67% | 49% | - | 46% | 80% | * | * | - | * | * | 43% | 36% |
| Mathematics | 2016 | 72% | 68% | 46% | - | 43% | 72% | * | * | - | * | 14% | 40% | * |
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | |
| **Grade 7** | | | | | | | | | | | | | | |
| Reading | 2016 | 71% | 68% | 58% | * | 55% | 85% | - | * | - | - | 26% | 53% | 25% |
| Mathematics | 2016 | 69% | 67% | 56% | * | 54% | 73% | - | * | - | - | 18% | 54% | * |
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | |
| **Grade 8** | | | | | | | | | | | | | | |
| Reading | 2016 | 87% | 86% | 77% | - | 76% | 88% | - | * | - | - | 47% | 76% | 63% |

UCISD 2017 Court Compliance Report- 151

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

**TEXAS EDUCATION AGENCY**
**Texas Academic Performance Report**
**2015-16 District Performance**

| | Year | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL^ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Percent at Level II Satisfactory Standard or Above Grade 8 **** | | | | | | | | | | | | | | |
| Mathematics | 2016 | 82% | 77% | 74% | - | 73% | 88% | - | - | - | - | 36% | 73% | 64% |
| Science | 2016 | 75% | 72% | 52% | 49% | 49% | 78% | - | 78% | - | - | 25% | 49% | 35% |
| Social Studies | 2016 | 63% | 59% | 37% | - | 33% | 63% | - | - | - | - | 19% | 33% | * |
| **STAAR Percent at Level II Satisfactory Standard or Above End of Course** | | | | | | | | | | | | | | |
| English I | 2016 | 65% | 63% | 42% | - | 41% | 54% | * | * | * | - | 13% | 39% | * |
| English II | 2016 | 67% | 67% | 49% | - | 49% | 52% | - | * | * | - | 8% | 46% | * |
| Algebra I | 2016 | 78% | 75% | 51% | - | 49% | 63% | * | * | * | - | 23% | 50% | 40% |
| Biology | 2016 | 87% | 87% | 76% | - | 76% | 72% | * | * | * | - | 37% | 74% | 56% |
| U.S. History | 2016 | 91% | 90% | 78% | - | 77% | 91% | - | * | - | * | 31% | 75% | 42% |
| **STAAR Percent at Level II Satisfactory Standard or Above All Grades** | | | | | | | | | | | | | | |
| All Subjects | 2016 | 75% | 72% | 55% | 45% | 54% | 72% | * | 86% | * | 70% | 25% | 52% | 40% |
| Reading | 2016 | 73% | 71% | 54% | * | 52% | 70% | * | 89% | * | * | 22% | 50% | 36% |
| Mathematics | 2016 | 76% | 73% | 54% | * | 53% | 71% | * | 89% | * | * | 27% | 52% | 47% |
| Writing | 2016 | 69% | 65% | 54% | * | 52% | 68% | - | * | - | - | 30% | 49% | 38% |
| Science | 2016 | 79% | 77% | 60% | - | 58% | 77% | - | * | * | - | 28% | 57% | 44% |
| Social Studies | 2016 | 77% | 75% | 60% | - | 58% | 77% | - | * | - | * | 27% | 55% | 24% |
| **STAAR Percent at Postsecondary Readiness Standard All Grades** | | | | | | | | | | | | | | |
| Two or More Subjects | 2016 | 45% | 41% | 22% | * | 20% | 41% | * | 83% | * | * | 2% | 18% | 9% |
| Reading | 2016 | 46% | 43% | 26% | * | 24% | 44% | * | 78% | * | * | 3% | 21% | 14% |

UCISD 2017 Court Compliance Report- 152

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

# TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Performance

| | | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Percent at Postsecondary Readiness Standard** | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | |
| Mathematics | 2016 | 43% | 38% | 19% | * | 17% | 36% | * | 78% | * | * | 4% | 17% | 23% |
| Writing | 2016 | 41% | 36% | 25% | * | 23% | 38% | - | * | * | - | * | 21% | 23% |
| Science | 2016 | 47% | 44% | 22% | - | 20% | 46% | - | * | * | - | * | 19% | 23% |
| Social Studies | 2016 | 47% | 46% | 25% | - | 23% | 38% | - | * | - | - | * | 19% | * |
| **STAAR Percent at Advanced Standard** | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | |
| All Subjects | 2016 | 18% | 15% | 6% | * | 5% | 14% | * | 36% | * | * | 2% | 4% | 4% |
| Reading | 2016 | 17% | 15% | 7% | * | 6% | 15% | - | * | * | - | 1% | 5% | 4% |
| Mathematics | 2016 | 19% | 16% | 6% | * | 5% | 14% | * | * | * | * | 3% | 5% | 6% |
| Writing | 2016 | 15% | 12% | 6% | * | 6% | 9% | * | * | * | - | * | 4% | * |
| Science | 2016 | 16% | 15% | 4% | - | 3% | 12% | * | * | * | - | * | 3% | * |
| Social Studies | 2016 | 22% | 21% | 6% | - | 4% | 20% | - | * | - | * | * | 3% | * |
| **STAAR Percent Met or Exceeded Progress** | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | |
| All Subjects | 2016 | 62% | 60% | 55% | * | 55% | 59% | * | 71% | * | * | 49% | 55% | 54% |
| Reading | 2016 | 60% | 59% | 56% | * | 56% | 58% | - | * | - | * | 50% | 56% | 57% |
| Mathematics | 2016 | 63% | 60% | 55% | * | 54% | 61% | * | * | - | * | 48% | 54% | 51% |
| **STAAR Percent Exceeded Progress** | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | |
| All Subjects | 2016 | 17% | 16% | 13% | * | 12% | 17% | * | 35% | * | * | 11% | 12% | 13% |
| Reading | 2016 | 16% | 15% | 14% | * | 13% | 18% | * | * | - | * | 11% | 14% | 18% |
| Mathematics | 2016 | 17% | 16% | 11% | * | 11% | 15% | * | * | * | * | 10% | 10% | 8% |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEXAS EDUCATION AGENCY
Texas Academic Performance Report
2015-16 District Performance

TEA Division of Performance Reporting

| Progress of Prior-Year Non-Proficient Students Sum of Grades 4-8 | | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL* |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reading | 2016 | 35% | 33% | 25% | * | 24% | 48% | * | * | - | - | 15% | 24% | 28% |

Page 4

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

## TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Performance

| Student Success Initiative | | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grade 5 Reading** | | | | | | | | | | | | | | |
| Students Meeting Level II Standard on First STAAR Administration | 2016 | 73% | 71% | 51% | - | 49% | 82% | - | * | - | - | 18% | 47% | 58% |
| Students Requiring Accelerated Instruction | 2016 | 27% | 29% | 49% | - | 51% | * | - | * | - | - | 82% | 53% | 42% |
| STAAR Cumulative Met Standard | 2016 | 80% | 79% | 58% | - | 57% | 88% | - | * | - | - | 24% | 54% | 67% |
| STAAR Non-Proficient Students Promoted by Grade Placement Committee | 2015 | 95% | 95% | 93% | - | 92% | * | * | - | - | - | 100% | 92% | 91% |
| STAAR Met Standard (Non-Proficient in Previous Year) Promoted to Grade 6 | 2015 | 45% | 41% | * | - | * | * | * | - | - | - | - | - | - |
| Retained in Grade 5 | 2016 | 11% | 7% | 9% | - | 7% | * | - | - | - | - | * | 10% | * |
| **Grade 5 Mathematics** | | | | | | | | | | | | | | |
| Students Meeting Level II Standard on First STAAR Administration | 2016 | 77% | 75% | 47% | - | 46% | 59% | - | * | - | - | 13% | 44% | 37% |
| Students Requiring Accelerated Instruction | 2016 | 23% | 25% | 53% | - | 54% | 41% | - | * | - | - | 87% | 56% | 63% |
| STAAR Cumulative Met Standard | 2016 | 85% | 84% | 57% | - | 56% | 71% | - | * | - | - | 21% | 53% | 56% |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

## TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Performance

| Student Success Initiative | | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grade 8 Reading** | | | | | | | | | | | | | | |
| Students Meeting Level II Standard on First STAAR Administration | 2016 | 80% | 79% | 69% | – | 67% | 87% | – | * | – | – | 26% | 66% | 35% |
| Students Requiring Accelerated Instruction | 2016 | 20% | 21% | 31% | – | 33% | * | – | * | – | – | 74% | 34% | 65% |
| STAAR Cumulative Met Standard | 2016 | 86% | 86% | 77% | – | 76% | 87% | – | * | – | – | 41% | 75% | 56% |
| STAAR Non-Proficient Students Promoted by Grade Placement Committee | 2015 | 97% | 96% | 92% | – | 92% | * | – | – | * | – | 100% | 93% | 92% |
| STAAR Met Standard (Non-Proficient in Previous Year) Promoted to Grade 9 | | | | | | | | | | | | | | |
| Retained in Grade 8 | 2016 | 12% | 7% | * | – | * | * | – | – | * | – | * | * | * |
| Promoted to Grade 9 | 2016 | 44% | 48% | * | – | * | – | – | – | – | – | – | * | * |
| **Grade 8 Mathematics** | | | | | | | | | | | | | | |
| Students Meeting Level II Standard on First STAAR Administration | 2016 | 71% | 63% | 46% | – | 44% | 73% | – | * | – | – | 22% | 45% | * |
| Students Requiring Accelerated Instruction | 2016 | 29% | 37% | 54% | – | 56% | * | – | * | – | – | 78% | 55% | 71% |
| STAAR Cumulative Met Standard | 2016 | 81% | 77% | 73% | – | 72% | 87% | – | – | – | – | 28% | 73% | 57% |

UCISD 2017 Court Compliance Report- 156

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

# TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Performance Report
Bilingual Education/English as a Second Language

(Current Year ELL Students)

| | | State | Region 20 | District | Bilingual Education | BE-Trans Early Exit | BE-Trans Late Exit | BE-Dual Two-Way | BE-Dual One-Way | ESL | ESL Content | ESL Pull-Out | LEP No Services | LEP With Services | Total ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Percent at Level II Satisfactory Standard or Above** | | | | | | | | | | | | | | | |
| **All Grades** | | | | | | | | | | | | | | | |
| All Subjects | 2016 | 75% | 72% | 55% | 65% | 65% | - | - | - | 28% | 27% | 28% | 32% | 41% | 40% |
| Reading | 2016 | 73% | 71% | 54% | 63% | 63% | - | - | - | 23% | * | 37% | 28% | 37% | 36% |
| Mathematics | 2016 | 76% | 73% | 54% | 70% | 70% | - | - | - | 32% | 35% | 30% | 40% | 48% | 47% |
| Writing | 2016 | 69% | 65% | 54% | 63% | 63% | - | - | - | * | - | * | * | 37% | 38% |
| Science | 2016 | 79% | 77% | 60% | 50% | 50% | - | - | - | 45% | 63% | 29% | * | 47% | 44% |
| Social Studies | 2016 | 77% | 75% | 60% | - | - | - | - | - | 26% | 45% | * | * | * | 24% |
| **STAAR Percent at Postsecondary Readiness Standard** | | | | | | | | | | | | | | | |
| **All Grades** | | | | | | | | | | | | | | | |
| Two or More Subjects | 2016 | 45% | 41% | 22% | 26% | 26% | - | - | - | 28% | * | * | * | 10% | 9% |
| Reading | 2016 | 46% | 43% | 26% | 29% | 29% | - | - | - | * | * | * | * | 14% | 14% |
| Mathematics | 2016 | 43% | 38% | 19% | 44% | 44% | - | - | - | * | * | * | * | 22% | 23% |
| Writing | 2016 | 41% | 36% | 25% | 50% | 50% | - | - | - | * | - | * | * | 25% | 23% |
| Science | 2016 | 47% | 44% | 22% | * | * | - | - | - | * | * | * | * | * | * |
| Social Studies | 2016 | 47% | 46% | 25% | - | - | - | - | - | * | * | * | * | * | * |
| **STAAR Percent at Advanced Standard** | | | | | | | | | | | | | | | |
| **All Grades** | | | | | | | | | | | | | | | |
| All Subjects | 2016 | 18% | 15% | 6% | 10% | 10% | - | - | - | * | * | * | * | 4% | 4% |
| Reading | 2016 | 17% | 15% | 7% | * | * | - | - | - | * | * | * | * | 4% | 4% |
| Mathematics | 2016 | 19% | 16% | 6% | 12% | 12% | - | - | - | * | * | * | * | 6% | 6% |
| Writing | 2016 | 15% | 12% | 6% | * | * | - | - | - | * | * | * | * | 6% | * |
| Science | 2016 | 16% | 15% | 4% | * | * | - | - | - | * | * | * | * | * | * |

TEA Division of Performance Reporting

## TEXAS EDUCATION AGENCY
### Texas Academic Performance Report
### 2015-16 District Performance
Bilingual Education/English as a Second Language

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

(Current Year ELL Students)

| | | State | Region 20 | District | Bilingual Education | BE-Trans Early Exit | BE-Trans Late Exit | BE-Dual Two-Way | BE-Dual One-Way | ESL | ESL Content | ESL Pull-Out | LEP No Services | LEP With Services | Total ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **STAAR Percent at Advanced Standard** | | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | | |
| Social Studies | 2016 | 22% | 21% | 6% | - | - | - | - | - | * | * | | * | * | * |
| **STAAR Percent Met or Exceeded Progress** | | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | | |
| All Subjects | 2016 | 62% | 60% | 55% | 65% | 65% | - | - | - | 43% | * | 48% | * | 51% | 53% |
| Reading | 2016 | 60% | 59% | 56% | 63% | 63% | - | - | - | 47% | * | 48% | * | 54% | 56% |
| Mathematics | 2016 | 63% | 60% | 55% | 68% | 68% | - | - | - | * | * | * | * | 50% | 50% |
| **STAAR Percent Exceeded Progress** | | | | | | | | | | | | | | | |
| All Grades | | | | | | | | | | | | | | | |
| All Subjects | 2016 | 17% | 16% | 13% | 21% | 21% | - | - | - | 9% | * | 11% | * | 13% | 13% |
| Reading | 2016 | 16% | 15% | 14% | 23% | 23% | - | - | - | 15% | * | 18% | * | 18% | 19% |
| Mathematics | 2016 | 17% | 16% | 11% | 20% | 20% | - | - | - | * | * | * | * | 9% | 8% |
| **Progress of Prior-Year Non-Proficient Students** | | | | | | | | | | | | | | | |
| Sum of Grades 4-8 | | | | | | | | | | | | | | | |
| Reading | 2016 | 35% | 33% | 25% | 50% | 50% | - | - | - | 21% | - | 21% | * | 31% | 28% |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEXAS EDUCATION AGENCY
Texas Academic Performance Report
2015-16 District Participation

| 2016 STAAR Participation (All Grades) | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Tests | | | | | | | | | | | | | |
| Test Participant | 99% | 99% | 99% | 100% | 99% | 99% | 100% | 100% | 100% | 100% | 98% | 99% | 99% |
| Included in Accountability | 94% | 93% | 93% | 79% | 94% | 91% | 63% | 78% | 100% | 100% | 93% | 94% | 81% |
| Not Included in Accountability | | | | | | | | | | | | | |
| Mobile | 4% | 5% | 5% | 21% | 4% | 7% | 38% | 8% | 0% | 0% | 5% | 4% | 11% |
| Other Exclusions | 1% | 1% | 0% | 0% | 0% | 0% | 0% | 14% | 0% | 0% | 0% | 1% | 7% |
| Not Tested | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 2% | 1% | 1% |
| Absent | 1% | 1% | 1% | 0% | 1% | 1% | 0% | 0% | 0% | 0% | 2% | 1% | 0% |
| Other | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |

TEA Division of Performance Reporting

Page 9

UCISD 2017 Court Compliance Report- 159

District Number: 232903
County Name: UVALDE
District Name: UVALDE CISD

## TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Attendance and Postsecondary Readiness

| | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Attendance Rate** | | | | | | | | | | | | | |
| 2014-15 | 95.7% | 95.3% | 93.7% | 95.6% | 93.6% | 94.3% | 90.2% | 98.1% | * | 94.2% | 91.5% | 93.3% | 94.3% |
| 2013-14 | 95.9% | 95.6% | 94.3% | 90.7% | 94.3% | 94.6% | 93.7% | 99.2% | * | 94.7% | 91.9% | 94.0% | 94.8% |
| **Annual Dropout Rate (Gr 7-8)** | | | | | | | | | | | | | |
| 2014-15 | 0.3% | 0.5% | 0.3% | | 0.3% | 0.0% | | | | | 0.0% | 0.2% | 0.0% |
| 2013-14 | 0.5% | 3.0% | 0.9% | - | 0.9% | 1.0% | | * | | * | 0.9% | 1.1% | 2.3% |
| **Annual Dropout Rate (Gr 9-12)** | | | | | | | | | | | | | |
| 2014-15 | 2.1% | 2.3% | 1.9% | * | 2.0% | 0.7% | | 0.0% | | | 2.2% | 2.2% | 6.8% |
| 2013-14 | 2.2% | 2.9% | 5.8% | * | 5.9% | 4.2% | | 0.0% | | * | 4.8% | 6.9% | 4.7% |
| **4-Year Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2015** | | | | | | | | | | | | | |
| Graduated | 89.0% | 88.3% | 81.3% | * | 80.9% | 92.6% | * | 100.0% | * | - | 76.2% | 78.8% | 77.8% |
| Received GED | 0.6% | 0.6% | 1.9% | * | 2.1% | 0.0% | * | 0.0% | * | - | 0.0% | 2.2% | 0.0% |
| Continued HS | 4.1% | 3.4% | 3.8% | * | 3.9% | 0.0% | * | 0.0% | * | - | 4.8% | 4.4% | 11.1% |
| Dropped Out | 6.3% | 7.6% | 13.1% | * | 13.1% | 7.4% | * | 0.0% | * | - | 19.0% | 14.6% | 11.1% |
| Graduates and GED | 89.6% | 89.0% | 83.1% | * | 83.0% | 92.6% | * | 100.0% | * | - | 76.2% | 81.0% | 77.8% |
| Grads, GED, & Cont | 93.7% | 92.4% | 86.9% | * | 86.9% | 92.6% | * | 100.0% | * | - | 81.0% | 85.4% | 88.9% |
| **Class of 2014** | | | | | | | | | | | | | |
| Graduated | 88.3% | 86.9% | 77.1% | - | 77.0% | 77.3% | - | * | - | - | 71.8% | 72.0% | 44.4% |
| Received GED | 0.8% | 0.9% | 4.4% | - | 3.7% | 9.1% | - | * | - | - | 2.6% | 5.0% | 0.0% |
| Continued HS | 4.3% | 4.1% | 2.2% | - | 1.9% | 4.5% | - | * | - | - | 12.8% | 2.3% | 0.0% |
| Dropped Out | 6.6% | 8.1% | 16.2% | - | 17.5% | 9.1% | - | * | - | - | 12.8% | 20.6% | 55.6% |
| Graduates and GED | 89.1% | 87.8% | 81.6% | - | 80.7% | 86.4% | - | * | - | - | 74.4% | 77.1% | 44.4% |
| Grads, GED, & Cont | 93.4% | 91.9% | 83.8% | - | 82.5% | 90.9% | - | * | - | - | 87.2% | 79.4% | 44.4% |
| **5-Year Extended Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| **Class of 2013** | | | | | | | | | | | | | |
| Graduated | 90.4% | 82.2% | 76.9% | * | 76.7% | 77.3% | - | * | - | - | 71.8% | 71.7% | 44.4% |
| Received GED | 1.0% | 1.1% | 5.1% | * | 4.1% | 11.4% | - | * | - | - | 2.6% | 5.9% | 0.0% |
| Continued HS | 1.3% | 1.2% | 1.6% | * | 1.5% | 2.3% | - | * | - | - | 12.8% | 1.4% | 0.0% |
| Dropped Out | 7.2% | 8.5% | 16.5% | * | 17.8% | 9.1% | - | * | - | - | 12.8% | 21.0% | 55.6% |
| Graduates and GED | 91.5% | 90.3% | 82.0% | * | 80.7% | 88.6% | - | * | - | - | 74.4% | 77.6% | 44.4% |
| Grads, GED, & Cont | 92.8% | 91.5% | 83.5% | * | 82.2% | 90.9% | - | * | - | - | 77.2% | 79.0% | 44.4% |

UCISD 2017 Court Compliance Report- 160

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

# TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Attendance and Postsecondary Readiness

| | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **6-Year Extended Longitudinal Rate (Gr 9-12)** | | | | | | | | | | | | | |
| *Class of 2013* | | | | | | | | | | | | | |
| Graduated | 90.9% | 89.3% | 82.5% | * | 79.9% | 100.0% | - | - | - | - | 88.9% | 77.7% | 81.8% |
| Received GED | 1.4% | 1.5% | 3.9% | * | 4.5% | 0.0% | - | - | - | - | 0.0% | 3.9% | 0.0% |
| Continued HS | 0.6% | 0.6% | 0.0% | * | 0.0% | 0.0% | - | - | - | - | 0.0% | 0.0% | 0.0% |
| Dropped Out | 7.2% | 8.6% | 13.6% | * | 15.6% | 0.0% | - | - | - | - | 11.1% | 18.4% | 18.2% |
| Graduates and GED | 92.3% | 90.8% | 86.4% | * | 84.4% | 100.0% | - | - | - | - | 88.9% | 81.6% | 81.8% |
| Grads, GED, & Cont | 92.8% | 91.4% | 86.4% | * | 84.4% | 100.0% | - | - | - | - | 88.9% | 81.6% | 81.8% |
| *Class of 2012* | | | | | | | | | | | | | |
| Graduated | 90.9% | 89.1% | 90.1% | * | 88.6% | 98.0% | - | - | - | * | 93.5% | 89.5% | * |
| Received GED | 1.5% | 1.7% | 2.2% | * | 2.4% | 2.0% | - | - | - | * | 0.0% | 1.0% | * |
| Continued HS | 0.6% | 0.8% | 0.0% | * | 0.0% | 0.0% | - | - | - | * | 0.0% | 0.0% | * |
| Dropped Out | 7.0% | 8.4% | 7.7% | * | 9.0% | 0.0% | - | - | - | * | 6.5% | 9.5% | * |
| Graduates and GED | 92.4% | 90.8% | 92.3% | * | 91.0% | 100.0% | - | - | - | * | 93.5% | 90.5% | * |
| Grads, GED, & Cont | 93.0% | 91.6% | 92.3% | * | 91.0% | 100.0% | - | - | - | * | 93.5% | 90.5% | * |
| **4-Year Federal Graduation Rate Without Exclusions (Gr 9-12)** | | | | | | | | | | | | | |
| Class of 2015 | 89.0% | 86.9% | 80.4% | * | 79.9% | 92.6% | - | * | - | - | 76.2% | 77.5% | 44.4% |
| Class of 2014 | 88.3% | 86.3% | 76.7% | - | 76.5% | 77.3% | - | * | - | - | 71.8% | 71.8% | 44.4% |
| **5-Year Extended Federal Graduation Rate Without Exclusions (Gr 9-12)** | | | | | | | | | | | | | |
| Class of 2014 | 90.4% | 89.2% | 76.5% | * | 77.5% | 77.3% | - | * | - | - | 71.8% | 77.5% | 40.0% |
| Class of 2013 | 90.4% | 89.3% | 80.3% | * | 76.2% | 100.0% | * | * | - | - | 78.9% | 71.4% | 44.4% |
| **RHSP/DAP Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2015 | 86.1% | 87.1% | 78.8% | - | 76.8% | 95.8% | - | * | * | - | 9.4% | 75.1% | 42.9% |
| Class of 2014 | 85.5% | 86.5% | 80.2% | - | 79.2% | 85.3% | - | 100.0% | * | - | 14.3% | 79.0% | * |
| Class of 2013 | 85.5% | 86.5% | 81.2% | - | 79.7% | 88.2% | - | - | - | - | - | - | - |
| **FHSP-E Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2015 | 3.5% | 0.1% | * | - | - | * | - | - | - | - | - | - | - |
| **FHSP-DLA Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2015 | 3.5% | 0.2% | * | - | - | * | - | - | - | - | - | - | - |
| **RHSP/DAP/FHSP-E/FHSP-DLA Graduates (Longitudinal Rate)** | | | | | | | | | | | | | |
| Class of 2015 | 84.1% | 82.9% | 78.5% | * | 76.8% | 92.0% | 100.0% | 100.0% | * | * | 9.4% | 74.7% | 42.9% |
| **RHSP/DAP Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2014-15 | 84.3% | 85.2% | 76.2% | - | 74.0% | 95.8% | 100.0% | * | * | - | 6.5% | 68.8% | 50.0% |
| 2013-14 | 83.8% | 84.5% | 81.2% | - | 79.7% | 88.2% | - | 100.0% | - | - | 18.8% | 79.6% | 50.0% |
| **FHSP-E Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2014-15 | 3.5% | 0.2% | * | - | - | * | - | - | - | - | - | - | - |
| **FHSP-DLA Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2014-15 | 37.3% | 26.7% | * | - | - | * | - | - | - | - | - | - | - |

UCISD 2017 Court Compliance Report- 161

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

## TEXAS EDUCATION AGENCY
### Texas Academic Performance Report
### 2015-16 District Attendance and Postsecondary Readiness

| | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RHSP/DAP/FHSP-E/FHSP-DLA Graduates (Annual Rate)** | | | | | | | | | | | | | |
| 2014-15 | 82.2% | 80.9% | 76.0% | - | 74.0% | 92.0% | - | 100.0% | * | - | 6.5% | 69.4% | 50.0% |
| **Advanced Course/Dual Credit Course Completion (Grades 11-12)** | | | | | | | | | | | | | |
| **Any Subject** | | | | | | | | | | | | | |
| 2014-15 | 54.5% | 55.2% | 42.7% | * | 38.5% | 80.4% | * | 62.5% | * | 20.0% | 13.8% | 35.0% | 23.1% |
| 2013-14 | 53.2% | 53.4% | 39.9% | - | 35.6% | 64.1% | * | 77.8% | * | 0.0% | 5.3% | 30.6% | 15.4% |
| **English Language Arts** | | | | | | | | | | | | | |
| 2014-15 | 29.0% | 31.4% | 20.3% | * | 16.7% | 50.0% | * | 80.0% | * | - | 0.0% | 11.8% | 0.0% |
| 2013-14 | 28.9% | 30.6% | 21.7% | - | 16.7% | 52.5% | * | 57.1% | * | - | 0.0% | 14.5% | 0.0% |
| **Mathematics** | | | | | | | | | | | | | |
| 2014-15 | 43.8% | 44.7% | 37.9% | * | 34.4% | 71.4% | * | * | * | * | 4.2% | 31.3% | 11.1% |
| 2013-14 | 42.4% | 42.7% | 34.7% | - | 29.8% | 65.3% | * | 85.7% | * | - | 3.0% | 24.3% | 10.0% |
| **Science** | | | | | | | | | | | | | |
| 2014-15 | 12.7% | 12.4% | 0.7% | * | 0.4% | 0.0% | * | * | * | * | 0.0% | 0.5% | 0.0% |
| 2013-14 | 13.4% | 13.9% | 0.0% | * | 0.0% | 0.0% | * | 0.0% | * | - | 0.0% | 0.0% | * |
| **Social Studies** | | | | | | | | | | | | | |
| 2014-15 | 28.4% | 28.5% | 22.3% | * | 17.6% | 62.2% | * | 80.0% | * | * | 0.0% | 12.7% | 0.0% |
| 2013-14 | 27.8% | 26.0% | 23.1% | - | 17.5% | 54.8% | * | 100.0% | * | * | 4.8% | 14.2% | 18.2% |
| **Advanced Course/Dual Credit Course Completion (Grades 9-12)** | | | | | | | | | | | | | |
| **Any Subject** | | | | | | | | | | | | | |
| 2014-15 | 34.6% | 33.4% | 18.0% | * | 16.1% | 32.0% | * | 62.5% | * | 20.0% | 5.6% | 14.1% | 7.5% |
| 2013-14 | 33.1% | 31.7% | 16.7% | * | 14.5% | 32.6% | * | 77.8% | * | 0.0% | 1.9% | 12.0% | 4.4% |
| **English Language Arts** | | | | | | | | | | | | | |
| 2014-15 | 15.7% | 15.9% | 8.6% | * | 7.0% | 20.8% | * | 50.0% | * | 0.0% | 0.0% | 4.9% | 0.0% |
| 2013-14 | 15.4% | 15.0% | 8.8% | * | 6.7% | 25.4% | * | 44.4% | * | 0.0% | 0.0% | 5.5% | 0.0% |
| **Mathematics** | | | | | | | | | | | | | |
| 2014-15 | 19.4% | 19.4% | 13.5% | * | 12.2% | 23.6% | * | 50.0% | * | 20.0% | 1.1% | 10.8% | 3.3% |
| 2013-14 | 18.8% | 18.8% | 13.0% | * | 10.9% | 29.5% | * | 66.7% | * | 0.0% | 0.8% | 8.5% | 2.7% |
| **Science** | | | | | | | | | | | | | |
| 2014-15 | 5.2% | 5.1% | 0.2% | * | 0.1% | 0.0% | * | * | * | 0.0% | 0.0% | 0.1% | * |
| 2013-14 | 5.6% | 5.7% | 0.0% | * | 0.0% | 0.0% | * | 0.0% | * | 0.0% | 0.0% | 0.0% | * |
| **Social Studies** | | | | | | | | | | | | | |
| 2014-15 | 19.5% | 18.8% | 8.9% | * | 7.0% | 23.1% | * | 50.0% | * | * | 0.0% | 4.8% | * |
| 2013-14 | 18.3% | 18.2% | 9.7% | * | 7.2% | 27.4% | * | 77.8% | * | * | 1.7% | 5.6% | * |
| **College-Ready Graduates** | | | | | | | | | | | | | |
| **English Language Arts** | | | | | | | | | | | | | |
| 2014-15 | 42.0% | 38.0% | 13.0% | - | 7.0% | 39.0% | - | 0.0% | - | - | * | 3.0% | * |
| **Mathematics** | | | | | | | | | | | | | |
| 2014-15 | 38.0% | 33.0% | 10.0% | - | 7.0% | 26.0% | - | 0.0% | - | - | * | 5.0% | * |
| **Both Subjects** | | | | | | | | | | | | | |
| 2014-15 | 35.0% | 30.0% | 9.0% | - | 5.0% | 26.0% | - | 0.0% | - | - | * | 3.0% | * |
| **Either Subject** | | | | | | | | | | | | | |
| 2014-15 | 45.0% | 40.0% | 15.0% | - | 9.0% | 39.0% | - | 0.0% | - | - | * | 5.0% | * |

UCISD 2017 Court Compliance Report- 162

**TEXAS EDUCATION AGENCY**
**Texas Academic Performance Report**
**2015-16 District Attendance and Postsecondary Readiness**

| | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **College and Career Ready Graduates** | | | | | | | | | | | | | |
| 2014-15 | 74.5% | 70.9% | 75.2% | - | 72.7% | 96.0% | - | 100.0% | * | - | 80.6% | 69.4% | 33.3% |
| **Texas Success Initiative Assessment (TSIA)** | | | | | | | | | | | | | |
| English Language Arts | | | | | | | | | | | | | |
| 2014-15 | 10.6% | 9.7% | 2.3% | - | 1.3% | 12.0% | - | 0.0% | - | 0.0% | 0.0% | 0.0% | |
| Mathematics | | | | | | | | | | | | | |
| 2014-15 | 7.1% | 6.1% | 0.8% | - | 0.9% | 0.0% | - | 0.0% | * | 0.0% | 0.0% | 0.0% | |
| **Completion of Two or More Advanced/Dual Credit Courses in Current and/or Prior Year (Annual Graduates)** | | | | | | | | | | | | | |
| 2014-15 | 48.1% | 48.0% | 34.4% | - | 27.7% | 84.0% | - | 100.0% | * | - | 3.2% | 22.4% | 16.7% |
| **Completion of Twelve or More Hours of Postsecondary Credit (Annual Graduates)** | | | | | | | | | | | | | |
| Any Subject | | | | | | | | | | | | | |
| 2014-15 | 10.6% | 10.9% | 16.4% | - | 11.3% | 56.0% | - | 60.0% | * | - | 0.0% | 10.0% | 0.0% |
| **AP/IB Course Completion (Annual Graduates)** | | | | | | | | | | | | | |
| 2014-15 | 43.4% | 45.3% | 19.5% | - | 13.0% | 64.0% | - | 100.0% | * | - | 0.0% | 11.2% | 33.3% |
| **CTE Coherent Sequence (Annual Graduates)** | | | | | | | | | | | | | |
| 2014-15 | 46.6% | 39.1% | 55.3% | - | 56.3% | 52.0% | - | 40.0% | * | - | 80.6% | 56.5% | 16.7% |
| 2013-14 | 46.4% | 43.6% | 48.7% | - | 39.7% | 8.5% | - | * | * | - | 3.8% | 29.5% | 1.7% |
| **AP/IB Results (Participation)** | | | | | | | | | | | | | |
| All Subjects | | | | | | | | | | | | | |
| 2015 | 24.9% | 26.9% | 12.8% | * | 10.6% | 32.7% | * | 40.0% | * | * | n/a | 6.1% | n/a |
| 2014 | 23.5% | 26.3% | 11.4% | - | 8.1% | 26.2% | * | 85.7% | * | * | n/a | 6.5% | n/a |
| English Language Arts | | | | | | | | | | | | | |
| 2015 | 15.1% | 17.6% | 10.0% | * | 8.8% | 22.4% | * | 20.0% | * | * | n/a | 4.8% | n/a |
| 2014 | 15.0% | 17.8% | 8.6% | - | 6.2% | 21.5% | * | 42.9% | * | * | n/a | 5.7% | n/a |
| Mathematics | | | | | | | | | | | | | |
| 2015 | 6.8% | 7.2% | 2.6% | * | 1.3% | 12.2% | * | 40.0% | * | * | n/a | 1.3% | n/a |
| 2014 | 6.5% | 7.3% | 2.4% | * | 1.7% | 4.6% | * | 28.6% | * | * | n/a | 1.1% | n/a |
| Science | | | | | | | | | | | | | |
| 2015 | 10.2% | 11.1% | 0.0% | * | 0.0% | 0.0% | * | 40.0% | * | * | n/a | 0.0% | n/a |
| 2014 | 6.9% | 7.6% | 0.0% | * | 0.0% | 0.0% | * | 0.0% | * | * | n/a | 0.0% | n/a |
| Social Studies | | | | | | | | | | | | | |
| 2015 | 14.4% | 15.9% | 3.7% | * | 3.8% | 4.1% | * | 0.0% | * | * | n/a | 2.4% | n/a |
| 2014 | 13.8% | 15.2% | 2.4% | - | 1.3% | 6.2% | * | 42.9% | - | * | n/a | 1.6% | n/a |
| **AP/IB Results (Examinees >= Criterion)** | | | | | | | | | | | | | |
| All Subjects | | | | | | | | | | | | | |
| 2015 | 49.1% | 42.7% | 17.4% | - | 19.6% | 12.5% | - | 0.0% | - | - | n/a | 21.7% | n/a |
| 2014 | 51.3% | 44.2% | 6.5% | - | 2.6% | 17.6% | - | 0.0% | - | - | n/a | 8.3% | n/a |
| English Language Arts | | | | | | | | | | | | | |
| 2015 | 43.7% | 37.1% | 9.3% | - | 9.5% | 9.1% | * | * | - | - | 0.0% | 0.0% | n/a |
| 2014 | 44.7% | 37.7% | 6.4% | - | 0.0% | 21.4% | - | * | - | - | 0.0% | 4.8% | n/a |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

**TEXAS EDUCATION AGENCY**
**Texas Academic Performance Report**
**2015-16 District Attendance and Postsecondary Readiness**

| | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AP/IB Results (Examinees >= Criterion)** | | | | | | | | | | | | | |
| **Mathematics** | | | | | | | | | | | | | |
| 2015 | 51.7% | 38.5% | 0.0% | - | 0.0% | 0.0% | - | * | - | - | n/a | 0.0% | n/a |
| 2014 | 53.6% | 40.8% | 7.7% | - | - | * | - | - | - | - | n/a | * | n/a |
| **Science** | | | | | | | | | | | | | |
| 2015 | 35.4% | 33.1% | - | - | - | - | - | - | - | - | n/a | - | n/a |
| 2014 | 45.7% | 42.6% | - | - | - | - | - | - | - | - | n/a | - | n/a |
| **Social Studies** | | | | | | | | | | | | | |
| 2015 | 40.1% | 33.3% | 5.0% | - | 5.6% | * | - | * | - | - | n/a | 0.0% | n/a |
| 2014 | 41.6% | 35.1% | 0.0% | - | 0.0% | * | - | * | - | - | n/a | 0.0% | n/a |
| **SAT/ACT Results** | | | | | | | | | | | | | |
| **Tested** | | | | | | | | | | | | | |
| Class of 2015 | 66.3% | 67.8% | 43.1% | - | 37.2% | 88.0% | - | 100.0% | * | - | n/a | 35.0% | n/a |
| Class of 2014 | 66.3% | 66.6% | 56.0% | - | 51.3% | 79.4% | - | * | - | - | n/a | 50.3% | n/a |
| **At/Above Criterion** | | | | | | | | | | | | | |
| Class of 2015 | 24.3% | 20.5% | 6.2% | - | 3.5% | 18.2% | - | 0.0% | - | - | n/a | 3.2% | n/a |
| Class of 2014 | 25.1% | 21.1% | 15.3% | - | 10.9% | 25.9% | - | * | - | - | n/a | 5.3% | n/a |
| **Average SAT Score** | | | | | | | | | | | | | |
| **All Subjects** | | | | | | | | | | | | | |
| Class of 2015 | 1394 | 1360 | 1244 | - | 1204 | 1395 | - | * | - | - | n/a | 1178 | n/a |
| Class of 2014 | 1417 | 1377 | 1291 | - | 1243 | 1425 | - | * | - | - | n/a | 1210 | n/a |
| **English Language Arts and Writing** | | | | | | | | | | | | | |
| Class of 2015 | 912 | 893 | 815 | - | 793 | 917 | - | * | - | - | n/a | 774 | n/a |
| Class of 2014 | 925 | 902 | 846 | - | 819 | 923 | - | * | - | - | n/a | 794 | n/a |
| **Mathematics** | | | | | | | | | | | | | |
| Class of 2015 | 482 | 467 | 428 | - | 412 | 479 | - | * | - | - | n/a | 404 | n/a |
| Class of 2014 | 491 | 475 | 445 | - | 424 | 502 | - | * | - | - | n/a | 417 | n/a |
| **Average ACT Score** | | | | | | | | | | | | | |
| **All Subjects** | | | | | | | | | | | | | |
| Class of 2015 | 20.6 | 20.3 | 18.3 | - | 17.4 | 20.2 | - | * | - | - | n/a | 17.0 | n/a |
| Class of 2014 | 20.6 | 20.2 | 18.7 | - | 18.1 | 19.9 | - | * | - | - | n/a | 17.5 | n/a |
| **English Language Arts** | | | | | | | | | | | | | |
| Class of 2015 | 20.1 | 19.9 | 17.2 | - | 16.4 | 19.3 | - | * | - | - | n/a | 16.0 | n/a |
| Class of 2014 | 20.0 | 19.6 | 17.5 | - | 16.8 | 19.2 | - | * | - | - | n/a | 16.0 | n/a |
| **Mathematics** | | | | | | | | | | | | | |
| Class of 2015 | 20.9 | 20.5 | 18.6 | - | 17.8 | 20.2 | - | * | - | - | n/a | 17.1 | n/a |
| Class of 2014 | 21.2 | 20.8 | 19.5 | - | 19.0 | 19.7 | - | * | - | - | n/a | 18.5 | n/a |
| **Science** | | | | | | | | | | | | | |
| Class of 2015 | 20.7 | 20.5 | 19.4 | - | 18.6 | 21.5 | - | * | - | - | n/a | 17.9 | n/a |
| Class of 2014 | 20.7 | 20.4 | 19.6 | - | 19.2 | 20.4 | - | * | - | - | n/a | 19.0 | n/a |
| **Graduates Enrolled in TX Institution of Higher Education (IHE)** | | | | | | | | | | | | | |
| 2013-14 | 57.5% | 55.6% | 67.9% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 2012-13 | 56.9% | 54.6% | 56.9% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

## TEXAS EDUCATION AGENCY
## Texas Academic Performance Report
## 2015-16 District Attendance and Postsecondary Readiness

| | State | Region 20 | District | African American | Hispanic | White | American Indian | Asian | Pacific Islander | Two or More Races | Special Ed | Econ Disadv | ELL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Graduates in TX IHE Completing One Year Without Remediation** | | | | | | | | | | | | | |
| 2013-14 | 70.5% | 67.3% | 52.3% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |
| 2012-13 | 70.8% | 69.3% | 51.1% | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a | n/a |

UCISD 2017 Court Compliance Report- 165

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEXAS EDUCATION AGENCY
**Texas Academic Performance Report**
**2015-16 District Profile**

| Student Information | District Count | District Percent | State Count | State Percent |
|---|---|---|---|---|
| Total Students: | 4,750 | 100.0% | 5,284,252 | 100.0% |
| **Students by Grade:** | | | | |
| Early Childhood Education | 4 | 0.1% | 13,009 | 0.2% |
| Pre-Kindergarten | 312 | 6.6% | 220,390 | 4.2% |
| Kindergarten | 308 | 6.5% | 376,505 | 7.1% |
| Grade 1 | 390 | 8.2% | 409,767 | 7.8% |
| Grade 2 | 366 | 7.7% | 409,767 | 7.8% |
| Grade 3 | 330 | 6.9% | 411,080 | 7.7% |
| Grade 4 | 334 | 7.0% | 409,157 | 7.7% |
| Grade 5 | 360 | 7.6% | 396,895 | 7.5% |
| Grade 6 | 358 | 7.5% | 393,941 | 7.5% |
| Grade 7 | 303 | 6.4% | 390,279 | 7.4% |
| Grade 8 | 338 | 7.1% | 389,411 | 7.4% |
| Grade 9 | 419 | 8.8% | 386,455 | 7.3% |
| Grade 10 | 340 | 7.2% | 428,470 | 8.1% |
| Grade 11 | 340 | 7.2% | 386,290 | 7.3% |
| Grade 12 | 350 | 7.4% | 351,888 | 6.7% |
| | 238 | 5.0% | 320,615 | 6.1% |
| **Ethnic Distribution:** | | | | |
| African American | 12 | 0.3% | 666,933 | 12.6% |
| Hispanic | 4,283 | 90.2% | 2,760,302 | 52.2% |
| White | 411 | 8.7% | 1,507,225 | 28.5% |
| American Indian | 5 | 0.1% | 20,855 | 0.4% |
| Asian | 22 | 0.5% | 212,973 | 4.0% |
| Pacific Islander | 4 | 0.1% | 7,392 | 0.1% |
| Two or More Races | 13 | 0.3% | 108,572 | 2.1% |
| Economically Disadvantaged | 3,697 | 77.8% | 3,118,758 | 59.0% |
| Non-Educationally Disadvantaged | 1,053 | 22.2% | 2,165,494 | 41.0% |
| English Language Learners (ELL) | 304 | 6.4% | 979,868 | 18.5% |
| Students w/ Disciplinary Placements (2014-2015) | 124 | 2.4% | 76,611 | 1.4% |
| At-Risk | 3,051 | 64.2% | 2,645,402 | 50.1% |
| **Graduates (Class of 2015):** | | | | |
| Total Graduates | 262 | 100.0% | 313,397 | 100.0% |
| By Ethnicity (Incl. Special Ed.): | | | | |
| African American | 0 | 0.0% | 39,692 | 12.7% |
| Hispanic | 231 | 88.2% | 148,966 | 47.5% |
| White | 25 | 9.5% | 104,377 | 33.3% |
| American Indian | 0 | 0.0% | 1,335 | 0.4% |
| Asian | 5 | 1.9% | 13,090 | 4.2% |
| Pacific Islander | 1 | 0.4% | 486 | 0.2% |
| Two or More Races | 0 | 0.0% | 5,451 | 1.7% |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEA Division of Performance Reporting

TEXAS EDUCATION AGENCY
**Texas Academic Performance Report**
**2015-16 District Profile**

| Student Information | District | | State | |
|---|---|---|---|---|
| | Count | Percent | Count | Percent |
| **By Graduation Type (incl. Special Ed.):** | | | | |
| Minimum H.S. Program | 62 | 23.7% | 46,723 | 14.9% |
| Recommended H.S. Program/DAP | 199 | 76.0% | 251,524 | 80.3% |
| Foundation High School Plan (No Endorsement) | 1 | 0.4% | 8,982 | 2.9% |
| Foundation High School Plan (Endorsement) | 0 | 0.0% | 523 | 0.2% |
| Foundation High School Plan (DLA) | 0 | 0.0% | 5,645 | 1.8% |
| | | | | |
| Special Education Graduates | 31 | 11.8% | 23,541 | 7.5% |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEA Division of Performance Reporting

TEXAS EDUCATION AGENCY
**Texas Academic Performance Report**
**2015-16 District Profile**

**Student Information**

| | - Non-Special Education Rates - District | - Non-Special Education Rates - State | - Special Education Rates - District | - Special Education Rates - State |
|---|---|---|---|---|
| Retention Rates by Grade: | | | | |
| Kindergarten | 0.0% | 1.9% | 8.1% | 8.2% |
| Grade 1 | 2.7% | 4.1% | 5.7% | 7.4% |
| Grade 2 | 1.1% | 2.7% | 6.3% | 3.4% |
| Grade 3 | 0.7% | 2.0% | 3.4% | 3.4% |
| Grade 4 | 1.3% | 1.6% | 0.0% | 1.6% |
| Grade 5 | 2.3% | 0.9% | 0.0% | 0.8% |
| Grade 6 | 0.8% | 0.6% | 2.0% | 1.0% |
| Grade 7 | 0.7% | 0.8% | 0.0% | 0.8% |
| Grade 8 | 3.1% | 0.8% | 2.0% | 1.3% |

**Data Quality:**

| | District Count | District Percent | State Count | State Percent |
|---|---|---|---|---|
| PID Errors (students) ## | 41 | - | - | - |
| Underreported Students | - | 1.9% | 7,834 | 0.3% |

**Class Size Information**

Class Size Averages by Grade and Subject (Derived from teacher responsibility records):

| | District | State |
|---|---|---|
| **Elementary:** | | |
| Kindergarten | 16.4 | 18.9 |
| Grade 1 | 20.2 | 19.1 |
| Grade 2 | 19.2 | 19.1 |
| Grade 3 | 19.3 | 19.1 |
| Grade 4 | 20.7 | 19.1 |
| Grade 5 | 22.4 | 19.0 |
| Grade 6 | 22.9 | 20.4 |
| **Secondary:** | | |
| English/Language Arts | 18.0 | 17.1 |
| Foreign Languages | 22.4 | 19.1 |
| Mathematics | 20.8 | 18.1 |
| Science | 21.7 | 19.1 |
| Social Studies | 21.4 | 19.5 |

Page 18

UCISD 2017 Court Compliance Report- 168

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

TEA Division of Performance Reporting

TEXAS EDUCATION AGENCY
Texas Academic Performance Report
2015-16 District Profile

| Staff Information | District Count | District Percent | State Count | State Percent |
|---|---|---|---|---|
| Total Staff: | 714.8 | 100.0% | 688,142.2 | 100.0% |
| Professional Staff: | 395.8 | 55.4% | 442,538.0 | 64.3% |
| Teachers | 313.5 | 43.9% | 347,272.1 | 50.5% |
| Professional Support | 60.7 | 8.5% | 67,755.2 | 9.8% |
| Campus Administration (School Leadership) | 16.6 | 2.3% | 20,170.5 | 2.9% |
| Central Administration | 5.0 | 0.7% | 7,340.2 | 1.1% |
| Educational Aides: | 91.5 | 12.8% | 65,803.2 | 9.6% |
| Auxiliary Staff: | 227.5 | 31.8% | 179,800.9 | 26.1% |
| Total Minority Staff: | 511.5 | 71.6% | 331,599.3 | 48.2% |
| Teachers by Ethnicity and Sex: | | | | |
| African American | 2.0 | 0.6% | 34,949.8 | 10.1% |
| Hispanic | 182.8 | 58.3% | 90,214.9 | 26.0% |
| White | 127.7 | 40.7% | 211,190.4 | 60.8% |
| American Indian | 1.0 | 0.3% | 1,242.9 | 0.4% |
| Asian | 0.0 | 0.0% | 5,134.3 | 1.5% |
| Pacific Islander | 0.0 | 0.0% | 819.3 | 0.2% |
| Two or More Races | 0.0 | 0.0% | 3,720.6 | 1.1% |
| Males | 75.5 | 24.1% | 81,756.8 | 23.5% |
| Females | 237.9 | 75.9% | 265,515.3 | 76.5% |
| Teachers by Highest Degree Held: | | | | |
| No Degree | 19.0 | 6.1% | 3,524.0 | 1.0% |
| Bachelors | 247.2 | 78.8% | 259,559.7 | 74.7% |
| Masters | 47.3 | 15.1% | 82,029.5 | 23.6% |
| Doctorate | 0.0 | 0.0% | 2,158.9 | 0.6% |
| Teachers by Years of Experience: | | | | |
| Beginning Teachers | 17.9 | 5.7% | 27,995.4 | 8.1% |
| 1-5 Years Experience | 87.7 | 28.0% | 94,786.9 | 27.3% |
| 6-10 Years Experience | 64.8 | 20.7% | 75,285.1 | 21.7% |
| 11-20 Years Experience | 90.5 | 28.9% | 94,649.7 | 27.3% |
| Over 20 Years Experience | 52.6 | 16.8% | 54,555.0 | 15.7% |
| Number of Students per Teacher | 15.2 | n/a | 15.2 | n/a |

UCISD 2017 Court Compliance Report- 169

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

of Performance Reporting

TEXAS EDUCATION AGENCY
Texas Academic Performance Report
2015-16 District Profile

| Staff Information | District | State |
|---|---|---|
| Average Years Experience of Teachers: | 11.7 | 10.9 |
| Average Years Experience of Teachers with District: | 8.7 | 7.3 |
| | | |
| Average Teacher Salary by Years of Experience (regular duties only): | | |
| Beginning Teachers | $40,193 | $45,507 |
| 1-5 Years Experience | $45,500 | $47,996 |
| 6-10 Years Experience | $45,289 | $50,459 |
| 11-20 Years Experience | $49,207 | $53,794 |
| Over 20 Years Experience | $58,730 | $60,613 |
| | | |
| Average Actual Salaries (regular duties only): | | |
| Teachers | $48,444 | $51,891 |
| Professional Support | $59,026 | $61,145 |
| Campus Administration (School Leadership) | $70,052 | $75,654 |
| Central Administration | $113,959 | $99,111 |
| | | |
| Instructional Staff Percent: | 60.0 | 64.5 |
| | | |
| Turnover Rate for Teachers: | 19.0 | 16.5 |
| | | |
| Staff Exclusions: | | |
| Shared Services Arrangement Staff: | | |
| Professional Staff | 0.0 | 1,116.6 |
| Educational Aides | 0.0 | 230.6 |
| Auxiliary Staff | 0.0 | 493.6 |
| | | |
| Contracted Instructional Staff: | 0.0 | 1,914.4 |

District Name: UVALDE CISD
County Name: UVALDE
District Number: 232903

**TEXAS EDUCATION AGENCY**
**Texas Academic Performance Report**
**2015-16 District Profile**

| Program Information | District Count | District Percent | State Count | State Percent |
|---|---|---|---|---|
| **Student Enrollment by Program:** | | | | |
| Bilingual/ESL Education | 358 | 7.5% | 968,569 | 18.3% |
| Career & Technical Education | 1,179 | 24.8% | 1,284,748 | 24.3% |
| Gifted & Talented Education | 508 | 10.7% | 404,540 | 7.7% |
| Special Education | 520 | 10.9% | 453,955 | 8.6% |
| | | | | |
| **Teachers by Program (population served):** | | | | |
| Bilingual/ESL Education | 7.1 | 2.3% | 20,650.0 | 5.9% |
| Career & Technical Education | 9.7 | 3.1% | 15,311.2 | 4.4% |
| Compensatory Education | 21.8 | 7.0% | 10,066.4 | 2.9% |
| Gifted & Talented Education | 0.0 | 0.0% | 6,656.1 | 1.9% |
| Regular Education | 225.3 | 71.9% | 252,100.4 | 72.6% |
| Special Education | 48.3 | 15.4% | 30,567.0 | 8.8% |
| Other | 1.3 | 0.4% | 11,921.0 | 3.4% |

**Link to:**
**PEIMS Financial Standard Reports/**
**2014-2015 Financial Actual Report**

'w' Indicates that ELL rates at met or exceeded standard and exceeded standard include current and monitored students.
'*' Indicates results are masked due to small numbers to protect student confidentiality.
'.' Indicates zero observations reported for this group.
'n/a' Indicates data reporting is not applicable for this group.
'***' Indicates that rates for Reading and Mathematics are based on the cumulative results from the first and second administrations of STAAR.
'-?' Indicates that the data for this item were statistically improbable, or were reported outside a reasonable range.
'***' Indicates that PID Error rate information cannot be reported in 2015-16 due to the transition from PEIMS Edit+ to TSDS.